Boden Davidson, #266119
email: bd@bodendavidson.com
1300 Clay Street, Suite 600
Oakland, California 94612
Telephone: (510) 250-2470

Attorney for Plaintiff, CONTRA PIRACY

**FILED**

MAR 1 3 2013

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND

## UNITED STATES DISTRICT COURT FOR THE
## NORTHERN DISTRICT OF CALIFORNIA
### OAKLAND DIVISION

**C13-1133**

| | |
|---|---|
| **CONTRA PIRACY, a non-profit Association, organized and existing under the laws of Switzerland, and Assignee of the copyright in "Things Fall Apart", a motion picture** )<br>)<br>)<br>)<br>)<br>) | Case No.:<br><br>**COMPLAINT FOR COPYRIGHT INFRINGEMENT [17 U.S.C. § 101 *et seq.*]** |
| **Plaintiff,** )<br>) | **DEFENDANT CLASS ACTION** |
| **v.** )<br>)<br>) | |
| **DOES 1 - 2919,** )<br>) | |
| **Defendants.** )<br>) | |

Plaintiff, CONTRA PIRACY, alleges as follows:

### JURISDICTION

1.    This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2.    This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (jurisdiction of the Federal Courts over copyright matters).

COMPLAINT FOR COPYRIGHT INFRINGEMENT
I

3. At all times relevant to the Complaint, Defendants, and each of them, are and have engaged in the unauthorized, unlicensed, illegal copying and distribution (hereinafter "Illegal Conduct") of the motion picture "Things Fall Apart" (also known as "All Things Fall Apart") (hereinafter "Work"), in violation and contravention of the intellectual property rights held by Plaintiff. Defendants engaged in their Illegal Conduct over the internet utilizing the peer-to-peer ("P2P") BitTorrent protocol. The P2P BitTorrent protocol enables a distributed network of personal computers connected via the internet, which have P2P BitTorrent client software installed, to engage in the sharing of digital files between the computers. The distributed nature of the network allows computers with relatively low amounts of processing power and bandwidth to transfer large media files, such as high definition movies, without relying on a centralized server architecture. When a user makes a file on a computer (called a "peer" or "node") available for download over the P2P BitTorrent network (commonly known as "seeding" where the file is the "seed"), other users can download that file to their own computers. The downloaded files on the multiple computers then become available as sources on the P2P BitTorrent network from which other computer users can download the file. As more sources of the file become available, the time necessary for a computer to download the file decreases, as a single P2P BitTorrent client downloads the file from multiple sources simultaneously. The viral nature of transmission of files over the P2P BitTorrent protocol results in the rapid and mass distribution of copyrighted media and other material, irrespective of geographic borders.

## VENUE

4. Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. § 1400(a). The true identity of each Defendant is unknown to Plaintiff at this time. On information and belief, Defendants may be found in jurisdictions across the United States, and several Defendants are located within this District, based on the reported geographic area where the internet protocol addresses (hereinafter, "IP addresses") at which infringement of the Work was detected.

## PARTIES

5. Plaintiff brings this action to prohibit Defendants' Illegal Conduct regarding the Work, to which Plaintiff is the exclusive assignee of all enforcement rights and interests worldwide, with

1 the full authority to pursue and prosecute any causes of action with respect to the Work. The use
2 of the P2P BitTorrent network by Defendants allows them to not only make unauthorized copies
3 of the Work for themselves, but to also distribute copies of the Work to others, resulting in
4 multiple infringements of those exclusive rights in the copyrighted Work. As the mass,
5 unauthorized distribution continues, and the number of sources of the Work increases, each
6 subsequent distribution (e.g., download by a client computer) is facilitated by the ongoing
7 infringements. Plaintiff seeks to enforce the copyrights in the Work and obtain redress for the
8 extensive infringements and Illegal Conduct by Defendants.

9     6.    Plaintiff Contra Piracy ("Plaintiff") is a Verein (association) organized and existing under
10 the laws of Switzerland, commercial register number CH-170.6.000.221-1. Plaintiff is a non-profit
11 organization which provides digital and real-world intellectual property counter-piracy services
12 for copyright owners on an international basis. Copyright owners are members and part-owners of
13 Contra Piracy, and provide Contra Piracy with written assignments of copyrights held by the
14 copyright owner. Contra Piracy is charged by copyright owner members to enforce their
15 copyrights, and in turn, engages technology providers and law firms in several countries to
16 prevent, detect, and combat copyright infringement.

17     7.    The true names and identities of the Defendants are unknown to Plaintiff at this time. The
18 unidentified Defendants are known to Plaintiff by only the Internet Protocol ("IP") address
19 assigned to that Defendant by the Internet Service Provider ("ISP" or "ISPs") in control of the IP
20 address on the dates and at the times at which the infringing activity of each Defendant was
21 observed. It is believed that the otherwise unidentified Doe Defendants can be identified in pre-
22 discovery requests to the ISPs. There are over 280,000 records of infringement of the Work,
23 spanning 2,919 IP addresses in the United States, across sixty-one ISPs. Due to the voluminous
24 nature of the records, a list of each IP address, the number of times infringing activity was
25 detected at that IP address ("Number of Hits"), the ISP, and the universally unique identifier
26 known as the Secure Hash Algorithm 1 (SHA1) (or, "file hash") of the infringing file, is attached
27 hereto as Exhibit A, organized by ISP and IP address. The records represented in Exhibit A were
28 collected over the period starting November 16, 2012, and ending January 16, 2013. Additionally,

1  a log of an internal record identifier (NID), the IP address, the date and time of the connection, the

2  P2P BitTorrent client software in use, and the name of the infringing file, for all of the detected

3  infringements on IP addresses assigned to the ISP known as Ingersoll Rand, is attached hereto as

4  Exhibit B, and serves as an example of the complete records for an ISP. Since IP addresses are

5  sometimes reassigned by ISPs, records of infringement at different IP addresses may actually be

6  attributable to the same ISP subscriber. For example, the two IP addresses represented in Exhibit

7  B appear to have been assigned to the same computer at different times.

8      8.    These records of the Illegal Conduct in Exhibit A and Exhibit B were provided to

9  Plaintiff by the company Logistep GmbH, a privately owned forensics software provider. The

10  Logistep software used for tracking P2P BitTorrent infringements is International Standards

11  Organization ("ISO") certified under the ISO 9001 Quality Management Systems and ISO 27001

12  Information Technology – Security Techniques specifications, and undergoes annual external

13  audits to verify its operation. The Logistep software identifies computers connected to the internet

14  which are sharing a copy of the Work via the P2P BitTorrent protocol, and logs the publicly

15  available information associated with the connection and the infringing file. This information

16  includes: the date and time the connection was made, the IP address of the connection, the ISP to

17  which the IP address is assigned at the time, the ISP network node name and location, the name of

18  the infringing file, the Secure Hash Algorithm 1 (SHA1) universally unique identifier for the file,

19  the file size, the P2P BitTorrent client software in use, and the P2P BitTorrent client software

20  Globally Unique Identifier (GUID). Plaintiff believes that information obtained in early, third-

21  party discovery to the ISPs, identified to be in control of the IP addresses at the times and on the

22  dates of the infringing activity, will lead to the identification of each Defendant's true name and

23  identity and permit the Plaintiff to amend this complaint to state the same.

24                                **CLASS ACTION ALLEGATIONS**

25      9.    Plaintiff brings this action as a class action pursuant to F.R.C.P. Rule 23(a), (b)(1), and

26  (b)(3), against a class of Doe Defendants who/which engaged in and facilitated the unauthorized

27  copying and distribution of the copyrighted Work over the internet.

28

10.     The members of the Class are so numerous, possibly in the hundreds or thousands, that their joinder is impracticable.

11.     There is a well-defined community of interest in the questions of law and fact involved in this case. The questions of law and fact common to the members of the Class predominate over questions affecting individual Class members. The common questions of law and fact include:

  a.  If the members of the Class directly infringed the copyright in the Work by copying a digital copy of the Work over the internet and distributing the Work by making it available over their internet connection for download by others.

  b.  If the members of the Class contributed to infringement of the Work and/or are otherwise vicariously liable for infringement in the Work because they willingly and knowingly made material contributions to the infringements of the Work by others, by making their internet connection available for use by others to engage in infringement of the Work and/or making the Work available for download and contributing to the infringement of others.

12.     The defenses of the as yet unidentified representative parties of the Class will be typical of the defenses of the Class, such whether or not the infringement was willful, or the amount of damages appropriate for each infringement.

13.     The as-of-yet unidentified representative parties of the Class will be able to pool their resources, possibly with contributions from absent Class members, to retain Class counsel, thereby being able to fairly and adequately represent the interests of the Class in an efficient manner.

14.     The prosecution of separate actions against individual Class members would create a risk of inconsistent and varying adjudications. Moreover, the disposition of the claims against the Class members in a class action will provide substantial benefits to the parties and the Court as a matter of practicality.

15.     A class action is superior to other available methods for the adjudication of these controversies, as individual members of the Class may lack the ability to defend individual actions, due to the complexity of the issues and small sums of money involved. It may also be prohibitively expensive for Plaintiff to prosecute individual actions, precluding Plaintiff from

1  enforcing the copyright in the Work. With the extensive use of electronic evidence, the practical

2  and logistical considerations in the management of a class action are minimized, and separate

3  actions may certainly prove to be much more difficult and inefficient. In the interests of judicial

4  efficiency and in the interest of fairness to all parties, a class action is preferable.

5  **CLAIM FOR RELIEF**

6  **(INFRINGEMENT OF REGISTERED COPYRIGHT)**

7  16.  The Plaintiff is responsible for the enforcement of the copyright in the Work, by

8  agreement and assignment of the enforcement rights in the Work from the copyright owner,

9  Hannibal Inc. dba Hannibal Pictures, to Plaintiff, Contra Piracy.

10  17.  The Plaintiff is the holder of the pertinent exclusive rights infringed by Defendants, as

11  alleged hereunder, in the copyrighted Work, "Things Fall Apart". The Work is the subject of a

12  valid Certificate of Copyright Registration #PAu003545923 issued by the Register of Copyrights.

13  18.  The Work contains a copyright notice advising the viewer that it is protected by

14  copyright.

15  19.  The Plaintiff is informed and believes that each Defendant, without the permission or

16  consent of the Plaintiff, has used, and continues to use, an internet-based file distribution system to

17  distribute unauthorized copies of the Work to others via Defendants' internet connection. Exhibit

18  A identifies the Doe Defendants known to Plaintiff as of the date of this Complaint who have,

19  without the permission or consent of Plaintiff, copied the Work and distributed the Work over

20  Defendants' internet connections. In doing so, said Defendants have violated the exclusive rights

21  of reproduction and distribution in the Work. Each Defendant's actions constitute infringement of

22  exclusive rights in the Work protected under the Copyright Act of 1976 (17 U.S.C. § 101 *et seq.*).

23  20.  The foregoing acts of infringement have been willful, intentional, and in disregard of

24  and with indifference to the copyright in the Work and the rights of Plaintiff.

25  21.  As a result of each Defendant's infringement of exclusive copyright in the Work,

26  Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and costs

27  pursuant to 17 U.S.C. § 505.

28

1    22.    The conduct of each Defendant is causing and, unless enjoined and restrained by this

2    Court, will continue to cause Plaintiff great and irreparable injury that cannot be fully

3    compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17

4    U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from

5    further infringing Plaintiff's copyright and ordering that each Defendant destroy all copies of the

6    Work made in violation of the copyright in the work.

7                                    **CLAIM FOR RELIEF**

8            **(CONTRIBUTORY AND/OR VICARIOUS COPYRIGHT INFRINGEMENT)**

9    23.    Plaintiff incorporates each and every allegation contained in paragraphs 1-22 as if set

10   forth at length herein.

11   24.    The owners or leasees of the internet connections referred to in <u>Exhibit A</u> had the ability

12   to control the conduct of the users accessing the internet through that connection (as well as to

13   control the internet connection itself), knew that copyright infringement could take or was taking

14   place over the internet connection, and willfully and/or recklessly disregarded that copyright

15   infringement of the Work was occurring over the internet connection, possibly even encouraging

16   the copyright infringements to occur. Such owners or leasees indeed induced, caused or materially

17   contributed to the infringing conduct of users by permitting the copying and distribution of the

18   Work over the owners' or leasees' internet connection. Moreover, such owners and leasees were

19   aware of their own involvement in the infringements.

20   25.    The infringement by other P2P BitTorrent users located around the world could not

21   have occurred but for the Defendants' knowing participation in making the Work available for

22   copying and distribution over their internet connections or Defendants' allowing others to do so

23   over their internet connection. Therefore, Defendants knowingly and willing contributed

24   materially to the infringement by other P2P BitTorrent users.

25   26.    As such, each Defendant contributed to the individual acts of infringement of the Work,

26   and is liable for the infringing acts of the users who used the Defendants' internet connections to

27   engage in the infringement of the Work.

28            **WHEREFORE**, Plaintiff prays for judgment against each Defendant as follows:

1.    For entry of preliminary and permanent injunctions providing that each Defendant shall be enjoined from directly or indirectly infringing the copyright in the Work and any other copyrighted material, whether now in existence or later created, that has been or later is assigned to Plaintiff for enforcement of such copyrights, including without limitation by using the internet to copy or reproduce, to distribute, to make available for distribution to the public the Work or other copyrighted material, except pursuant to a lawful license or with the express authority of Plaintiff.

2.    Defendants shall also destroy all copies of the Work that Defendants have downloaded without authorization onto any computer hard drive, flash drive, cloud storage, or any other physical or digital computing or media storage device in each Defendant's possession, custody, or control.

3.    For actual or statutory damages pursuant to 17 U.S.C. § 504, at the election of the Plaintiff, in the amount of at least $5,000 per infringement, for an estimated total of at least $7,500,000.

4.    For Plaintiff's costs.

5.    For Plaintiff's reasonable attorneys' fees.

6.    For such other and further relief as the Court deems proper.

Respectfully submitted,

Contra Piracy

**DATED**: March 13, 2013

By: _____
Boden N. Davidson
California Bar Number: 266119
Boden Davidson
1300 Clay Street, Suite 600
Oakland, CA 94612
Telephone: (510) 250-2470
E-mail: bd@bodendavidson.com
Counsel for the Plaintiff

COMPLAINT FOR COPYRIGHT INFRINGEMENT
8

# EXHIBIT A

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 172.129.15.43 | America Online | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.129.220.233 | America Online | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.129.56.53 | America Online | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.162.16.226 | America Online | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.162.49.43 | America Online | 44 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.162.52.249 | America Online | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.163.16.36 | America Online | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.164.65.83 | America Online | 8 | SHA1: f60cdf61a672b313080027 16cb0644ff0fa8b9774 |
| 172.190.14.220 | America Online | 13 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.190.48.164 | America Online | 32 | SHA1: f60cdf61a672b313080027 16cb0644ff0fa8b9774 |
| 172.192.9.159 | America Online | 1 | SHA1: f60cdf61a672b313080027 16cb0644ff0fa8b9774 |
| 173.241.210.141 | Arialink | 672 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 107.192.118.244 | AT&T Internet Services | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.192.119.79 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55cd0c312573125fb69cc6aae16004e |
| 107.192.237.11 | AT&T Internet Services | 159 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.194.88.223 | AT&T Internet Services | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.197.178.67 | AT&T Internet Services | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.197.178.92 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.197.30.39 | AT&T Internet Services | 22 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.198.86.206 | AT&T Internet Services | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.198.87.188 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 107.198.87.220 | AT&T Internet Services | 93 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 107.198.87.220 | AT&T Internet Services | 51 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.200.172.17 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55cd0c312573125fb69cc6aae16004e |
| 107.200.48.249 | AT&T Internet Services | 94 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.200.69.11 | AT&T Internet Services | 54 | SHA1: f60cdf61a672b313080027 16cb0644ff0fa8b9774 |
| 107.200.93.70 | AT&T Internet Services | 276 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.201.254.141 | AT&T Internet Services | 206 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.202.252.126 | AT&T Internet Services | 170 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.202.48.244 | AT&T Internet Services | 31 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.203.112.39 | AT&T Internet Services | 360 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.204.102.154 | AT&T Internet Services | 24 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 107.205.194.241 | AT&T Internet Services | 22 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 107.205.29.108 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 107.206.130.155 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.193.108.123 | AT&T Internet Services | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.193.122.47 | AT&T Internet Services | 7 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.193.122.47 | AT&T Internet Services | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.193.122.47 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.193.122.47 | AT&T Internet Services | 526 | SHA1: d4a3e8dafb55cd0c312573125f1b69cc6aae16004e |
| 108.193.138.81 | AT&T Internet Services | 54 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.193.48.122 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.194.47.39 | AT&T Internet Services | 658 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.197.104.110 | AT&T Internet Services | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.198.212.248 | AT&T Internet Services | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.200.75.90 | AT&T Internet Services | 321 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.201.161.158 | AT&T Internet Services | 1 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 108.201.161.75 | AT&T Internet Services | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.201.163.58 | AT&T Internet Services | 2 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 108.201.165.116 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.201.167.27 | AT&T Internet Services | 17 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.194.29 | AT&T Internet Services | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.195.86 | AT&T Internet Services | 43 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.196.177 | AT&T Internet Services | 642 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.196.99 | AT&T Internet Services | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.197.170 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.197.80 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.199.169 | AT&T Internet Services | 329 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.199.181 | AT&T Internet Services | 61 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.199.36 | AT&T Internet Services | 357 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.199.61 | AT&T Internet Services | 240 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.202.68.65 | AT&T Internet Services | 9 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.202.68.65 | AT&T Internet Services | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.203.185.81 | AT&T Internet Services | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.203.185.81 | AT&T Internet Services | 168 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.204.181.212 | AT&T Internet Services | 8 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 108.204.181.228 | AT&T Internet Services | 2 | SHA1: b8e5046e3eaaa86ea63c6cda961016699a8995b9a |
| 108.204.48.236 | AT&T Internet Services | 15 | SHA1: d4a3e8dafb55cd0c312573125fb69cc6aae16004e |
| 108.207.114.189 | AT&T Internet Services | 22 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.208.225.47 | AT&T Internet Services | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.209.2.66 | AT&T Internet Services | 115 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.225.183 | AT&T Internet Services | 216 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.227.226 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.227.28 | AT&T Internet Services | 639 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.227.68 | AT&T Internet Services | 1399 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.228.97 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.229.14 | AT&T Internet Services | 284 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.229.151 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.230.82 | AT&T Internet Services | 398 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.239.127 | AT&T Internet Services | 313 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.239.29 | AT&T Internet Services | 866 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.212.84.68 | AT&T Internet Services | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.213.15.2 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.213.174.243 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.213.50.5 | AT&T Internet Services | 4855 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.214.141.10 | AT&T Internet Services | 71 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.214.158.89 | AT&T Internet Services | 39 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.215.13.100 | AT&T Internet Services | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.215.45.100 | AT&T Internet Services | 805 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.215.55.25 | AT&T Internet Services | 19 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.216.131.4 | AT&T Internet Services | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.216.131.4 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55cd0c312573125fb69cc6aae16004e |
| 108.216.227.35 | AT&T Internet Services | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.217.17.158 | AT&T Internet Services | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.218.156.186 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.219.104.139 | AT&T Internet Services | 418 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.220.154.81 | AT&T Internet Services | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.222.175.210 | AT&T Internet Services | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.222.212.104 | AT&T Internet Services | 148 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 108.222.213.79 | AT&T Internet Services | 86 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.213.99 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.215.247 | AT&T Internet Services | 22 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.216.57 | AT&T Internet Services | 61 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.217.212 | AT&T Internet Services | 289 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.217.72 | AT&T Internet Services | 827 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.217.91 | AT&T Internet Services | 196 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.218.145 | AT&T Internet Services | 115 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.222.152 | AT&T Internet Services | 162 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.222.95.7 | AT&T Internet Services | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.225.180.184 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.226.23.74 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.226.28.171 | AT&T Internet Services | 40 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.228.17.11 | AT&T Internet Services | 190 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.228.245.89 | AT&T Internet Services | 14 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.228.88.34 | AT&T Internet Services | 3 | SHA1: f60cdf61a672b313080027716cb0644ff0fa8b9774 |
| 108.231.100.180 | AT&T Internet Services | 140 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.231.117.177 | AT&T Internet Services | 52 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.231.176.21 | AT&T Internet Services | 30 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.234.90.225 | AT&T Internet Services | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.235.33.64 | AT&T Internet Services | 41 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.235.36.197 | AT&T Internet Services | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.236.252.149 | AT&T Internet Services | 209 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.236.8.117 | AT&T Internet Services | 24 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.237.17.97 | AT&T Internet Services | 129 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.237.31.165 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.237.31.86 | AT&T Internet Services | 208 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.237.64.75 | AT&T Internet Services | 6 | SHA1: f60cdf61a672b313080027716cb0644ff0fa8b9774 |
| 108.239.191.1 | AT&T Internet Services | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.240.212.81 | AT&T Internet Services | 66 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.240.222.128 | AT&T Internet Services | 13 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.241.126.163 | AT&T Internet Services | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.241.8.78 | AT&T Internet Services | 125 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 108.241.97.138 | AT&T Internet Services | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.241.97.79 | AT&T Internet Services | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.244.194.93 | AT&T Internet Services | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.246.14.156 | AT&T Internet Services | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.246.14.72 | AT&T Internet Services | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.246.206.8 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 108.247.237.49 | AT&T Internet Services | 358 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.247.238.68 | AT&T Internet Services | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.248.158.196 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.249.204.214 | AT&T Internet Services | 220 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 108.249.246.170 | AT&T Internet Services | 62 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.249.8.39 | AT&T Internet Services | 503 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.249.89.123 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.251.128.237 | AT&T Internet Services | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.252.12.33 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.252.61.113 | AT&T Internet Services | 411 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.252.88.168 | AT&T Internet Services | 423 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.253.111.26 | AT&T Internet Services | 179 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.253.137.187 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.253.14.2 | AT&T Internet Services | 851 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.253.220.205 | AT&T Internet Services | 42 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.253.224.254 | AT&T Internet Services | 23 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.64.110.155 | AT&T Internet Services | 23 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.66.21.26 | AT&T Internet Services | 239 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.67.226.109 | AT&T Internet Services | 44 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.67.226.109 | AT&T Internet Services | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.68.95.172 | AT&T Internet Services | 3 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 108.70.165.54 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.71.125.187 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.72.5.113 | AT&T Internet Services | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 108.73.60.228 | AT&T Internet Services | 7 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.74.154.249 | AT&T Internet Services | 193 | SHA1: 4219b21da0583c77ca7b2e79f4cbef8c5fca50fd |
| 108.76.149.60 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 108.77.137.52 | AT&T Internet Services | 93 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.78.161.77 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 108.78.185.50 | AT&T Internet Services | 11 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.78.190.111 | AT&T Internet Services | 72 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.78.208.241 | AT&T Internet Services | 59 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.78.208.241 | AT&T Internet Services | 156 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.78.230.85 | AT&T Internet Services | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.78.53.28 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.79.50.233 | AT&T Internet Services | 84 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.79.50.233 | AT&T Internet Services | 71 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.81.137.224 | AT&T Internet Services | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.81.185.171 | AT&T Internet Services | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.81.185.171 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 108.81.197.193 | AT&T Internet Services | 138 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 108.81.64.35 | AT&T Internet Services | 58 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.81.88.53 | AT&T Internet Services | 263 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.81.96.66 | AT&T Internet Services | 16 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.83.228.97 | AT&T Internet Services | 1 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 108.83.229.225 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.84.115.9 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.84.80.214 | AT&T Internet Services | 239 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.85.121.162 | AT&T Internet Services | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.85.246.30 | AT&T Internet Services | 647 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.86.159.51 | AT&T Internet Services | 427 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 108.87.173.127 | AT&T Internet Services | 342 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.89.94.249 | AT&T Internet Services | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.90.36.30 | AT&T Internet Services | 151 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.91.154.210 | AT&T Internet Services | 20 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.93.150.23 | AT&T Internet Services | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.93.254.170 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.93.84.36 | AT&T Internet Services | 26 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 108.95.30.55 | AT&T Internet Services | 1 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 172.0.193.198 | AT&T Internet Services | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 172.0.201.47 | AT&T Internet Services | 625 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 172.0.211.147 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.1.229.114 | AT&T Internet Services | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.14.248.141 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 172.2.132.104 | AT&T Internet Services | 15 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 172.3.229.178 | AT&T Internet Services | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 172.5.120.36 | AT&T Internet Services | 9 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 172.5.183.170 | AT&T Internet Services | 253 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 172.5.190.91 | AT&T Internet Services | 8 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.131.147.24 | AT&T Internet Services | 216 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.131.148.229 | AT&T Internet Services | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.131.150.212 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.131.150.246 | AT&T Internet Services | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.131.156.246 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.131.159.247 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.138.169.164 | AT&T Internet Services | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 70.138.235.77 | AT&T Internet Services | 1 | SHA1: 0e6b0fcfb818901b6c4f6d6106e2aa2a20780661 |
| 70.138.235.77 | AT&T Internet Services | 282 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.139.187.113 | AT&T Internet Services | 1 | SHA1: 0e6b0fcfb818901b6c4f6d6106e2aa2a20780661 |
| 75.21.87.108 | AT&T Internet Services | 1 | SHA1: 0e6b0fcfb818901b6c4f6d6106e2aa2a20780661 |
| 75.22.129.85 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.23.178.157 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.24.184.140 | AT&T Internet Services | 8 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.24.184.230 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.24.185.27 | AT&T Internet Services | 6 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.24.188.241 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.24.188.25 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.24.189.150 | AT&T Internet Services | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.28.103.192 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.28.56.136 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.28.56.27 | AT&T Internet Services | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.28.56.35 | AT&T Internet Services | 25 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.28.57.147 | AT&T Internet Services | 18 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 75.28.97.159 | AT&T Internet Services | 313 | SHA1: c9ecca81fc7399c2c9b3bc4ee274e8e01bea2f733 |
| 75.3.117.190 | AT&T Internet Services | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.34.198.207 | AT&T Internet Services | 105 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.35.81.138 | AT&T Internet Services | 10 | SHA1: c9ecca81fc7399c2c9b3bc4ee274e8e01bea2f733 |
| 75.36.208.253 | AT&T Internet Services | 425 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 75.37.4.230 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.4.248.105 | AT&T Internet Services | 349 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.42.233.174 | AT&T Internet Services | 11 | SHA1: c9ecca81fc7399c2c9b3bc4ee274e8e01bea2f733 |
| 75.44.37.180 | AT&T Internet Services | 3 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.44.38.180 | AT&T Internet Services | 1 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.44.38.219 | AT&T Internet Services | 2 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.44.39.15 | AT&T Internet Services | 6 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.44.42.224 | AT&T Internet Services | 1 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.44.43.120 | AT&T Internet Services | 6 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.44.47.140 | AT&T Internet Services | 5 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.44.58.202 | AT&T Internet Services | 1 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.46.68.251 | AT&T Internet Services | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.46.87.136 | AT&T Internet Services | 8 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.59.214.176 | AT&T Internet Services | 14 | SHA1: c9ecca81fc7399c2c9b3bc4ee274e8e01bea2f733 |
| 75.61.130.163 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 75.61.130.163 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.61.134.125 | AT&T Internet Services | 36 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 75.61.134.125 | AT&T Internet Services | 40 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.61.141.97 | AT&T Internet Services | 7 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 75.61.141.97 | AT&T Internet Services | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.7.184.166 | AT&T Internet Services | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.7.184.197 | AT&T Internet Services | 4 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.7.185.211 | AT&T Internet Services | 728 | SHA1: f60cdf61a672b313080f2716cb0644ff0fa8b9774 |
| 75.7.185.230 | AT&T Internet Services | 11 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.7.185.61 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 75.9.39.85 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.9.41.227 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.200.133.236 | AT&T Internet Services | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |

Page 8

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 76.200.133.236 | AT&T Internet Services | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.200.138.146 | AT&T Internet Services | 30 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.200.138.146 | AT&T Internet Services | 25 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.200.139.47 | AT&T Internet Services | 8 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.200.139.47 | AT&T Internet Services | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.201.93.103 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.204.209.140 | AT&T Internet Services | 2 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 76.209.72.196 | AT&T Internet Services | 16 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.213.220.238 | AT&T Internet Services | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.214.104.133 | AT&T Internet Services | 35 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.214.113.120 | AT&T Internet Services | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.217.249.61 | AT&T Internet Services | 56 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.217.5.125 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.218.91.104 | AT&T Internet Services | 51 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.219.77.147 | AT&T Internet Services | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.219.87.81 | AT&T Internet Services | 1056 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.221.90.11 | AT&T Internet Services | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.227.185.22 | AT&T Internet Services | 1 | SHA1: 0e6b0cfb818901b6c4fd6106e2aa2a20780661 |
| 76.228.212.205 | AT&T Internet Services | 210 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.231.166.5 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.231.78.17 | AT&T Internet Services | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.231.78.38 | AT&T Internet Services | 2 | SHA1: 0e6b0cfb818901b6c4fd6106e2aa2a20780661 |
| 76.242.72.53 | AT&T Internet Services | 30 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.245.46.154 | AT&T Internet Services | 10 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.245.46.154 | AT&T Internet Services | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.251.232.113 | AT&T Internet Services | 27 | SHA1: 7b7cf73e6f1c75560affc61a0be97bbd56570a9 |
| 76.251.232.113 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.252.221.207 | AT&T Internet Services | 116 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.252.221.207 | AT&T Internet Services | 119 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.252.222.185 | AT&T Internet Services | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.253.94.174 | AT&T Internet Services | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.254.57.142 | AT&T Internet Services | 15 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.254.71.1 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 76.254.71.11 | AT&T Internet Services | 21 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.254.71.189 | AT&T Internet Services | 33 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.100.78.203 | AT&T Internet Services | 58 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.101.144.230 | AT&T Internet Services | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.101.25.46 | AT&T Internet Services | 25 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 99.101.90.196 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.101.96.180 | AT&T Internet Services | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.102.30.11 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.104.177.212 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.104.177.67 | AT&T Internet Services | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.106.129.35 | AT&T Internet Services | 41 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.106.240.146 | AT&T Internet Services | 67 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.107.188.71 | AT&T Internet Services | 253 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 99.107.249.178 | AT&T Internet Services | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.108.24.193 | AT&T Internet Services | 148 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.108.25.12 | AT&T Internet Services | 692 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.108.28.12 | AT&T Internet Services | 223 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.108.29.245 | AT&T Internet Services | 14 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.109.40.115 | AT&T Internet Services | 51 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.109.40.245 | AT&T Internet Services | 30 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.109.41.243 | AT&T Internet Services | 46 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.109.5.60 | AT&T Internet Services | 175 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.110.73.115 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.111.120.149 | AT&T Internet Services | 10 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.113.117.62 | AT&T Internet Services | 22 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.115.55.162 | AT&T Internet Services | 121 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.115.62.124 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.116.110.127 | AT&T Internet Services | 139 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.116.163.115 | AT&T Internet Services | 5 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.116.211.99 | AT&T Internet Services | 1 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 99.118.81.248 | AT&T Internet Services | 28 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.119.106.94 | AT&T Internet Services | 7 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.119.13.138 | AT&T Internet Services | 2 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 99.119.185.128 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 99.119.249.68 | AT&T Internet Services | 16 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.12.140.97 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.120.29.189 | AT&T Internet Services | 57 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.120.32.91 | AT&T Internet Services | 4 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 99.121.222.187 | AT&T Internet Services | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.121.6.73 | AT&T Internet Services | 19 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.121.62.233 | AT&T Internet Services | 230 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.126.175.247 | AT&T Internet Services | 2 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 99.126.236.102 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 99.126.56.215 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.126.57.94 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.126.99.105 | AT&T Internet Services | 264 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.129.30.248 | AT&T Internet Services | 1 | SHA1: 0e5b0fcfb818901b6c4f6d6106e2aa2a20780661 |
| 99.129.30.248 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 99.132.178.108 | AT&T Internet Services | 172 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.136.120.222 | AT&T Internet Services | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.137.192.27 | AT&T Internet Services | 3 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 99.137.8.208 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 99.14.204.247 | AT&T Internet Services | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.140.88.92 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.149.198.235 | AT&T Internet Services | 143 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.150.156.160 | AT&T Internet Services | 30 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.150.209.122 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.150.211.200 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 99.150.211.200 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.152.25.45 | AT&T Internet Services | 38 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.152.28.66 | AT&T Internet Services | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.152.49.115 | AT&T Internet Services | 32 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.157.184.94 | AT&T Internet Services | 40 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.157.186.10 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.157.20.252 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |
| 99.159.199.44 | AT&T Internet Services | 69 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 99.159.211.27 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.162.205.92 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.163.100.81 | AT&T Internet Services | 233 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 99.163.103.82 | AT&T Internet Services | 6 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 99.163.24.44 | AT&T Internet Services | 15 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 99.163.90.178 | AT&T Internet Services | 21 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 99.169.65.208 | AT&T Internet Services | 322 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.169.92.219 | AT&T Internet Services | 6 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 99.172.35.32 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.178.172.241 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.178.172.241 | AT&T Internet Services | 21 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.18.145.18 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.18.29.227 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.182.122.17 | AT&T Internet Services | 272 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.185.130.129 | AT&T Internet Services | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 99.185.57.105 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.186.102.125 | AT&T Internet Services | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.186.84.108 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.187.138.247 | AT&T Internet Services | 386 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.187.141.79 | AT&T Internet Services | 49 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.187.87.216 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.188.182.191 | AT&T Internet Services | 148 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.189.70.101 | AT&T Internet Services | 21 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.189.71.165 | AT&T Internet Services | 25 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.189.74.22 | AT&T Internet Services | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.191.119.234 | AT&T Internet Services | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.191.41.116 | AT&T Internet Services | 33 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.191.74.150 | AT&T Internet Services | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.2.169.157 | AT&T Internet Services | 582 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.20.216.115 | AT&T Internet Services | 1 | SHA1: 4219b21da0583c77ca7b2e79f4cbef8c5fca50fd |
| 99.22.133.141 | AT&T Internet Services | 1754 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 99.23.123.92 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.25.80.128 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 99.29.15.126 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.29.16.78 | AT&T Internet Services | 68 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 99.3.172.120 | AT&T Internet Services | 265 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.3.58.209 | AT&T Internet Services | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.3.59.189 | AT&T Internet Services | 391 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.32.173.220 | AT&T Internet Services | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.32.188.66 | AT&T Internet Services | 1048 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 99.33.221.100 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.33.221.142 | AT&T Internet Services | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.33.221.222 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.33.223.218 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.33.31.120 | AT&T Internet Services | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.34.228.19 | AT&T Internet Services | 53 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.34.47.100 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.34.76.164 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.37.198.15 | AT&T Internet Services | 78 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.38.112.242 | AT&T Internet Services | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.38.220.232 | AT&T Internet Services | 9 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.38.222.78 | AT&T Internet Services | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.38.223.81 | AT&T Internet Services | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.39.142.207 | AT&T Internet Services | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.39.154.149 | AT&T Internet Services | 9 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.39.245.186 | AT&T Internet Services | 29 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 99.41.208.117 | AT&T Internet Services | 20 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.41.208.153 | AT&T Internet Services | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.42.206.51 | AT&T Internet Services | 232 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.43.101.109 | AT&T Internet Services | 20 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.43.101.137 | AT&T Internet Services | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.43.41.24 | AT&T Internet Services | 23 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.44.1.73 | AT&T Internet Services | 2 | SHA1: d4a3e8dafb55cd0c312573125fb69cc6aae16004e |
| 99.44.180.220 | AT&T Internet Services | 274 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 99.45.232.34 | AT&T Internet Services | 366 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.47.186.136 | AT&T Internet Services | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 99.47.69.202 | AT&T Internet Services | 35 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |
| 99.48.168.106 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.52.253.98 | AT&T Internet Services | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.53.162.22 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.54.162.84 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.57.64.180 | AT&T Internet Services | 427 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.6.10.68 | AT&T Internet Services | 292 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.6.131.57 | AT&T Internet Services | 183 | SHA1: 0e6b0fcfb81890 1b6c4f4d6106e2aa2a20780661 |
| 99.60.189.181 | AT&T Internet Services | 3600 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.60.85.29 | AT&T Internet Services | 18 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.61.8.125 | AT&T Internet Services | 70 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.62.145.9 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.63.52.219 | AT&T Internet Services | 50 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.64.157.60 | AT&T Internet Services | 3 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |
| 99.64.157.60 | AT&T Internet Services | 37 | SHA1: f60cdf61a672b313080271 6cb0644f0aBb9774 |
| 99.65.112.177 | AT&T Internet Services | 43 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.66.189.152 | AT&T Internet Services | 101 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.69.77.162 | AT&T Internet Services | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.7.112.50 | AT&T Internet Services | 18 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.7.180.97 | AT&T Internet Services | 123 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.7.4.151 | AT&T Internet Services | 220 | SHA1: f60cdf61a672b313080271 6cb0644f0aBb9774 |
| 99.76.185.161 | AT&T Internet Services | 22 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.78.124.135 | AT&T Internet Services | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.8.110.135 | AT&T Internet Services | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.9.129.96 | AT&T Internet Services | 26 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.9.88.11 | AT&T Internet Services | 36 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.90.197.222 | AT&T Internet Services | 25 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.90.52.132 | AT&T Internet Services | 76 | SHA1: 4219b21da0583c77ca7b2e79f4cbef8c5fca50fd |
| 99.90.52.132 | AT&T Internet Services | 63 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.91.214.13 | AT&T Internet Services | 18 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.95.113.28 | AT&T Internet Services | 8 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.96.56.35 | AT&T Internet Services | 229 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.97.14.232 | AT&T Internet Services | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 99.97.17.111 | AT&T Internet Services | 187 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.97.17.111 | AT&T Internet Services | 88 | SHA1: f60cdf61a672b3130802716cb0644f0faBb9774 |
| 99.97.92.45 | AT&T Internet Services | 91 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 99.98.214.54 | AT&T Internet Services | 603 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.99.18.127 | AT&T Internet Services | 1066 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 99.99.238.183 | AT&T Internet Services | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 67.209.14.238 | Atlantic Telephone Membership Corp. | 9 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565570a9 |
| 68.68.138.134 | Atlantic Telephone Membership Corp. | 542 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565570a9 |
| 65.14.229.26 | BellSouth.net Inc. | 1 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565570a9 |
| 65.7.5.155 | BellSouth.net Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 68.16.241.41 | BellSouth.net Inc. | 49 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 68.18.61.193 | BellSouth.net Inc. | 31 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 68.19.242.79 | BellSouth.net Inc. | 24 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565570a9 |
| 68.19.242.79 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.146.54.224 | BellSouth.net Inc. | 13 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.146.71.30 | BellSouth.net Inc. | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.146.76.188 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.146.84.167 | BellSouth.net Inc. | 22 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.146.84.34 | BellSouth.net Inc. | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.152.127.34 | BellSouth.net Inc. | 20 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.152.133.230 | BellSouth.net Inc. | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.152.219.105 | BellSouth.net Inc. | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 72.152.7.175 | BellSouth.net Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 74.160.115.183 | BellSouth.net Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.160.81.4 | BellSouth.net Inc. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.160.81.91 | BellSouth.net Inc. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.174.207.32 | BellSouth.net Inc. | 2250 | SHA1: 4219b21da0583c77ca7b2e79f4cbef8c5fca50fd |
| 74.177.202.102 | BellSouth.net Inc. | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.177.202.143 | BellSouth.net Inc. | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.177.202.95 | BellSouth.net Inc. | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.177.26.156 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.177.26.65 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.177.43.105 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 74.177.43.245 | BellSouth.net Inc. | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.178.116.13 | BellSouth.net Inc. | 22 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.178.123.212 | BellSouth.net Inc. | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.178.126.234 | BellSouth.net Inc. | 23 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.178.15.124 | BellSouth.net Inc. | 13 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.178.6.107 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.178.6.247 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.178.8.21 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.184.21.55 | BellSouth.net Inc. | 105 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aaa2a20780661 |
| 74.190.106.2 | BellSouth.net Inc. | 11 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 74.190.106.24 | BellSouth.net Inc. | 28 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 74.190.109.205 | BellSouth.net Inc. | 1 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 74.190.163.184 | BellSouth.net Inc. | 14 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.190.2.80 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.190.4.225 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.100.156 | BellSouth.net Inc. | 23 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.100.215 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.100.99 | BellSouth.net Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.102.34 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.116.25 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.116.62 | BellSouth.net Inc. | 25 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.117.13 | BellSouth.net Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.117.135 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.117.215 | BellSouth.net Inc. | 15 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.117.68 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.117.99 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.118.144 | BellSouth.net Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.118.214 | BellSouth.net Inc. | 78 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.118.50 | BellSouth.net Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.119.143 | BellSouth.net Inc. | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.226.125.16 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.126.100 | BellSouth.net Inc. | 10 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.126.243 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 74.226.65.14 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.65.168 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.65.185 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.67.109 | BellSouth.net Inc. | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.67.90 | BellSouth.net Inc. | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.68.141 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.69.102 | BellSouth.net Inc. | 33 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.70.85 | BellSouth.net Inc. | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.71.90 | BellSouth.net Inc. | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.71.96 | BellSouth.net Inc. | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.72.11 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.72.71 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.73.14 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.74.180 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.74.201 | BellSouth.net Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.95.219 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.96.27 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.98.247 | BellSouth.net Inc. | 13 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.98.41 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.98.95 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.226.99.26 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.228.63.59 | BellSouth.net Inc. | 32 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.232.7.155 | BellSouth.net Inc. | 254 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 74.232.71.70 | BellSouth.net Inc. | 999 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 74.235.135.129 | BellSouth.net Inc. | 31 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.235.209.69 | BellSouth.net Inc. | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.235.243.144 | BellSouth.net Inc. | 51 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.235.243.30 | BellSouth.net Inc. | 57 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.235.245.241 | BellSouth.net Inc. | 22 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.236.74.53 | BellSouth.net Inc. | 2 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 74.237.189.11 | BellSouth.net Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 74.237.189.11 | BellSouth.net Inc. | 271 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.240.138.180 | BellSouth.net Inc. | 17 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 74.240.138.245 | BellSouth.net Inc. | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.240.180.122 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.240.180.220 | BellSouth.net Inc. | 32 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.240.191.187 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.240.38.33 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.242.165.14 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.242.228.128 | BellSouth.net Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.243.242.60 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.244.35 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.245.188 | BellSouth.net Inc. | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.248.187 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.248.79 | BellSouth.net Inc. | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.249.137 | BellSouth.net Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.252.216 | BellSouth.net Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.254.43 | BellSouth.net Inc. | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.255.158 | BellSouth.net Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.243.45.57 | BellSouth.net Inc. | 1272 | SHA1: b8e50446e3eaaa8ea63c6cda9610f669a8995b9a |
| 74.243.45.57 | BellSouth.net Inc. | 1448 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 74.248.45.28 | BellSouth.net Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.248.63.52 | BellSouth.net Inc. | 10 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 168.21.37.140 | Board of Regents of the University System of Georgia | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 168.21.38.204 | Board of Regents of the University System of Georgia | 20 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 168.21.39.22 | Board of Regents of the University System of Georgia | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 168.21.41.45 | Board of Regents of the University System of Georgia | 113 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 168.21.43.154 | Board of Regents of the University System of Georgia | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 168.21.48.138 | Board of Regents of the University System of Georgia | 81 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 168.21.61.210 | Board of Regents of the University System of Georgia | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 72.240.163.161 | Buckeye Cablevision, Inc. | 1 | SHA1: f60cdf61a672b313080271 6cb0644ff0fa8b9774 |
| 72.240.196.132 | Buckeye Cablevision, Inc. | 30 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.240.210.22 | Buckeye Cablevision, Inc. | 479 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.240.215.38 | Buckeye Cablevision, Inc. | 121 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.240.229.110 | Buckeye Cablevision, Inc. | 107 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 72.240.70.5 | Buckeye Cablevision, Inc. | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.241.60.227 | Buckeye Cablevision, Inc. | 85 | SHA1: 021e8c49c06b9e127bb8040e3d357b68030e3f1 |
| 72.241.71.222 | Buckeye Cablevision, Inc. | 135 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.241.94.165 | Buckeye Cablevision, Inc. | 91 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.126.160.203 | CABLE ONE, INC. | 10 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.126.44.65 | CABLE ONE, INC. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.155.184.188 | CABLE ONE, INC. | 114 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.116.121.182 | CABLE ONE, INC. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 24.117.93.171 | CABLE ONE, INC. | 21 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.92.235.58 | CABLE ONE, INC. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 69.92.96.162 | CABLE ONE, INC. | 2 | SHA1: f60cdf61a672b313080271 6cb0644ff0fa8b9774 |
| 96.18.79.193 | CABLE ONE, INC. | 1 | SHA1: 021e8c49c06b9e127bb8040e3d357b68030e3f1 |
| 96.19.236.12 | CABLE ONE, INC. | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 207.254.250.227 | Cebridge Connections | 4157 | SHA1: 021e8c49c06b9e127bb8040e3d357b68030e3f1 |
| 174.228.0.215 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 174.231.1.8 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.231.10.244 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.231.12.176 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.231.12.2 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.231.18.174 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.231.3.222 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.231.4.218 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.231.7.247 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.231.95.105 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.238.204.204 | Cellco Partnership DBA Verizon Wireless | 19 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.240.64.71 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.252.213.129 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.252.215.179 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 174.252.247.25 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 174.252.64.158 | Cellco Partnership DBA Verizon Wireless | 8 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 174.254.55.158 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.0.141 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.0.160 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.10.188 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.10.235 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.10.58 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.12.136 | Cellco Partnership DBA Verizon Wireless | 25 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.12.254 | Cellco Partnership DBA Verizon Wireless | 42 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.13.129 | Cellco Partnership DBA Verizon Wireless | 31 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.13.37 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.133.224 | Cellco Partnership DBA Verizon Wireless | 45 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.134.206 | Cellco Partnership DBA Verizon Wireless | 8 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.14.133 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.14.230 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.142.136 | Cellco Partnership DBA Verizon Wireless | 27 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.145.99 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.16.32 | Cellco Partnership DBA Verizon Wireless | 271 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.16.39 | Cellco Partnership DBA Verizon Wireless | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.17.235 | Cellco Partnership DBA Verizon Wireless | 41 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.18.31 | Cellco Partnership DBA Verizon Wireless | 25 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.19.33 | Cellco Partnership DBA Verizon Wireless | 19 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.2.129 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.2.25 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.21.109 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.21.241 | Cellco Partnership DBA Verizon Wireless | 18 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.3.134 | Cellco Partnership DBA Verizon Wireless | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.3.195 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.3.54 | Cellco Partnership DBA Verizon Wireless | 121 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.30.132 | Cellco Partnership DBA Verizon Wireless | 19 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.4.94 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.5.180 | Cellco Partnership DBA Verizon Wireless | 134 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.192.5.42 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.5.70 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.6.15 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.8.86 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.8.9 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.192.9.243 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.11.135 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.12.43 | Cellco Partnership DBA Verizon Wireless | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.129.10 | Cellco Partnership DBA Verizon Wireless | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.129.245 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.13.7 | Cellco Partnership DBA Verizon Wireless | 79 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.130.161 | Cellco Partnership DBA Verizon Wireless | 15 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.132.185 | Cellco Partnership DBA Verizon Wireless | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.144.22 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.146.173 | Cellco Partnership DBA Verizon Wireless | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.146.207 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.15.102 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.15.53 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.15.83 | Cellco Partnership DBA Verizon Wireless | 212 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.16.139 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.192.168 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.193.198.90 | Cellco Partnership DBA Verizon Wireless | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.193.3.83 | Cellco Partnership DBA Verizon Wireless | 9 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.4.35 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.5.170 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.7.218 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.8.131 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.193.9.249 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.194.67.34 | Cellco Partnership DBA Verizon Wireless | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.194.8.34 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.195.65.44 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.195.66.23 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.195.70.81 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.195.75.105 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.196.10.242 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.11.138 | Cellco Partnership DBA Verizon Wireless | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.11.245 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.12.12 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.12.123 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.12.52 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.12.53 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.12.69 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.14.44 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.16.184 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.16.238 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.17.44 | Cellco Partnership DBA Verizon Wireless | 7 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 70.196.24.158 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.3.223 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.4.219 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.4.245 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.196.9.182 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.199.102.93 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.199.108.132 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.199.120.29 | Cellco Partnership DBA Verizon Wireless | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 70.199.192.116 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.192.127 | Cellco Partnership DBA Verizon Wireless | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.192.157 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.192.92 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.193.0 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.193.100 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.193.158 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.193.170 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.193.61 | Cellco Partnership DBA Verizon Wireless | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.193.98 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.194.115 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.194.187 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.194.227 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.194.229 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.194.91 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.195.143 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.195.15 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.195.225 | Cellco Partnership DBA Verizon Wireless | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.195.243 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.195.55 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.196.142 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.196.72 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.198.135 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.198.16 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.198.182 | Cellco Partnership DBA Verizon Wireless | 5 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.198.247 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.198.92 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.199.15 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.200.52 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.201.177 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.203.120 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.204.185 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.205.245 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.206.124 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.210.103 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.211.213 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.213.150 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.215.218 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.215.41 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 70.199.224.101 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.106 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.110 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.119 | Cellco Partnership DBA Verizon Wireless | 4 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.120 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.134 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.224.136 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.145 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.149 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.151 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.156 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.16 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.160 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.181 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.185 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.188 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.192 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.202 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.205 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.208 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.215 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.22 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.221 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.223 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.224 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.228 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.234 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.240 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.243 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.244 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.248 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.250 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.252 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.28 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.3 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.31 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.36 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.39 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.224.4 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.224.49 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.50 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.54 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.57 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.6 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.62 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.65 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.66 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.68 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.8 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.82 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.86 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.224.87 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.101 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.104 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.107 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.112 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.118 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.126 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.129 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.134 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.139 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.147 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.148 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.16 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.161 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.166 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.191 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.194 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.195 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.208 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.210 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.212 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.225.214 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.217 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.224 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.227 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.233 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.234 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.245 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.249 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.250 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.3 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.38 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.41 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.47 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.56 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.60 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.61 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.62 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.67 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.80 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.83 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.88 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.92 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.94 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.225.98 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.104 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.105 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.12 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.125 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.127 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.133 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.142 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.144 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.148 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.226.153 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.154 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.171 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.172 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.173 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.175 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.176 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.181 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.182 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.183 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.184 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.185 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.187 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.192 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.194 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.197 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.199 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.2 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.21 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.219 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.22 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.223 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.227 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.231 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.233 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.236 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.241 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.242 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.246 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.251 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.255 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.28 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.226.34 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.226.37 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.41 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.47 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.52 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.55 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.57 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.58 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.72 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.73 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.79 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.226.85 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.114 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.116 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.119 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.12 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.121 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.127 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.129 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.130 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.134 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.139 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.14 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.140 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.143 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.146 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.15 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.178 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.181 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.183 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.186 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.193 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.194 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.227.196 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.227.198 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.21 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.210 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.211 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.217 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.223 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.224 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.229 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.233 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.238 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.241 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.243 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.248 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.252 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.48 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.50 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.53 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.55 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.56 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.63 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.79 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.9 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.90 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.227.92 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.100 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.102 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.103 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.106 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.107 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.110 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.112 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.12 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.121 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890_1b6c4ffd6106e2aa2a20780661 |

# Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.228.130 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.131 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.146 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.155 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.161 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.166 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.180 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.181 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.184 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.188 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.190 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.192 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.194 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.196 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.20 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.200 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.210 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.215 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.217 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.220 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.223 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.224 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.243 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.246 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.247 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.25 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.251 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.34 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.38 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.48 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.50 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.64 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.228.69 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.228.72 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.228.73 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.228.8 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.228.97 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.104 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.111 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.117 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.123 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.128 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.14 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.142 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.145 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.147 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.152 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.162 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.163 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.18 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.183 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.185 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.19 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.221 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.246 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.25 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.250 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.255 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.4 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.55 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.61 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.64 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.80 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.88 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.91 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.229.95 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.229.99 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.10 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.106 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.11 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.115 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.122 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.132 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.150 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.162 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.173 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.177 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.191 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.196 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.197 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.198 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.206 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.209 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.211 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.218 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.222 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.252 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.39 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.41 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.42 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.47 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.48 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.50 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.59 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.65 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.67 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.230.91 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.231.1 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.231.122 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.231.130 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.160 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.17 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.177 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.179 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.189 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.2 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.205 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.219 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.231 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.24 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.251 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.30 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.35 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.41 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.50 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.62 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.67 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.70 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.76 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.231.95 | Cellco Partnership DBA Verizon Wireless | 3 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.109 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.124 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.125 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.130 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.133 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.135 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.138 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.153 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.160 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.183 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.196 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |
| 70.199.232.228 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb81890 1b6c4ffd6106e2aa2a20780661 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.199.232.239 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.232.32 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.232.56 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.232.68 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.232.69 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.122 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.133 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.193 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.36 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.47 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.59 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.63 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.73 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.76 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.8 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.91 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.233.99 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.234.16 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.234.213 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.234.26 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.234.3 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.234.70 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.234.91 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.235.124 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.235.171 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.235.255 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.235.43 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.235.44 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.235.78 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.236.132 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.236.27 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.241.34 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.199.67.197 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e6dafb55d0c312573125fb69cc6aae16004e |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 70.215.5.14 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.231.39.170 | Cellco Partnership DBA Verizon Wireless | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.231.59.120 | Cellco Partnership DBA Verizon Wireless | 48 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.250.87.76 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: d4a3e8dafb55d0c31257312f5b69cc6aae16004e |
| 75.254.94.76 | Cellco Partnership DBA Verizon Wireless | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 174.125.117.189 | CenturyTel Internet Holdings, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.125.206.150 | CenturyTel Internet Holdings, Inc. | 8 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.125.215.195 | CenturyTel Internet Holdings, Inc. | 59 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.156.160.246 | CenturyTel Internet Holdings, Inc. | 1 | SHA1: 0e6b0fcb81890116c4ffd6106e2aa2a20780661 |
| 184.156.45.119 | CenturyTel Internet Holdings, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.156.49.217 | CenturyTel Internet Holdings, Inc. | 28 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 207.119.76.160 | CenturyTel Internet Holdings, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 69.179.251.52 | CenturyTel Internet Holdings, Inc. | 57 | SHA1: f60cdf61a672b31308027f16cb0644ff0fa8b9774 |
| 72.160.23.209 | CenturyTel Internet Holdings, Inc. | 1 | SHA1: 0e6b0fcb81890116c4ffd6106e2aa2a20780661 |
| 72.160.34.138 | CenturyTel Internet Holdings, Inc. | 1 | SHA1: 0e6b0fcb81890116c4ffd6106e2aa2a20780661 |
| 75.120.210.127 | CenturyTel Internet Holdings, Inc. | 14 | SHA1: 4219b21da0583c77ca7b2e79f4cbef8c5fca50fd |
| 75.120.226.135 | CenturyTel Internet Holdings, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 75.120.228.113 | CenturyTel Internet Holdings, Inc. | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 75.120.230.209 | CenturyTel Internet Holdings, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 75.120.237.93 | CenturyTel Internet Holdings, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.120.239.182 | CenturyTel Internet Holdings, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 75.120.240.40 | CenturyTel Internet Holdings, Inc. | 14 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 75.120.244.177 | CenturyTel Internet Holdings, Inc. | 38 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.125.246.44 | CenturyTel Internet Holdings, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.194.106.123 | CenturyTel Internet Holdings, Inc. | 311 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 99.194.246.9 | CenturyTel Internet Holdings, Inc. | 136 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 66.215.170.111 | Charter Communications | 1 | SHA1: d4a3e8dafb55d0c31257312f5b69cc6aae16004e |
| 68.119.8.172 | Charter Communications | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 96.36.134.242 | Charter Communications | 138 | SHA1: f60cdf61a672b31308027f16cb0644ff0fa8b9774 |
| 96.37.233.84 | Charter Communications | 14 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 96.37.28.206 | Charter Communications | 897 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 96.38.155.146 | Charter Communications | 15 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 96.41.1.122 | Charter Communications | 59 | SHA1: 0e6b0fcb81890116c4ffd6106e2aa2a20780661 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 97.80.185.42 | Charter Communications | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 97.82.177.114 | Charter Communications | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 97.82.245.163 | Charter Communications | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 97.82.84.214 | Charter Communications | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 97.85.142.67 | Charter Communications | 1 | SHA1: 0e6b0fcb818901b6c4ffd6106e2aa2a20780661 |
| 97.85.165.178 | Charter Communications | 1 | SHA1: 0e6b0fcb818901b6c4ffd6106e2aa2a20780661 |
| 97.85.165.178 | Charter Communications | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 97.85.165.178 | Charter Communications | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 97.94.232.172 | Charter Communications | 2 | SHA1: f60cdf61a672b313080271 6cb0644ff0fa8b9774 |
| 184.76.227.138 | Clearwire US LLC | 46 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.77.127.206 | Clearwire US LLC | 90 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.77.150.160 | Clearwire US LLC | 23 | SHA1: 021e8c49c06b8e127bb8040e3d3357bb68030e3f1 |
| 184.77.157.93 | Clearwire US LLC | 425 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.78.119.9 | Clearwire US LLC | 1 | SHA1: 0e6b0fcb818901b6c4ffd6106e2aa2a20780661 |
| 184.78.119.9 | Clearwire US LLC | 342 | SHA1: f60cdf61a672b313080271 6cb0644ff0fa8b9774 |
| 184.78.13.41 | Clearwire US LLC | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.78.198.141 | Clearwire US LLC | 4 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 184.78.2.192 | Clearwire US LLC | 1 | SHA1: 4219b21da0583c77ca7b2e79f4cbef8c5fca50fd |
| 50.10.126.122 | Clearwire US LLC | 442 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.10.183.102 | Clearwire US LLC | 1219 | SHA1: f60cdf61a672b313080271 6cb0644ff0fa8b9774 |
| 50.10.188.211 | Clearwire US LLC | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.10.191.245 | Clearwire US LLC | 547 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.10.209.162 | Clearwire US LLC | 101 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.11.112.120 | Clearwire US LLC | 1212 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.11.155.110 | Clearwire US LLC | 651 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.11.210.43 | Clearwire US LLC | 518 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.11.253.96 | Clearwire US LLC | 8 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.11.255.165 | Clearwire US LLC | 141 | SHA1: 021e8c49c06b8e127bb8040e3d3357bb68030e3f1 |
| 50.11.35.52 | Clearwire US LLC | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.12.186.214 | Clearwire US LLC | 779 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.12.24.50 | Clearwire US LLC | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.13.101.241 | Clearwire US LLC | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.13.101.241 | Clearwire US LLC | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 50.13.157.14 | Clearwire US LLC | 6 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 50.13.170.82 | Clearwire US LLC | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.13.244.12 | Clearwire US LLC | 569 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.13.62.151 | Clearwire US LLC | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.14.100.96 | Clearwire US LLC | 145 | SHA1: 7b7cf73e6ff1c7556c0affc61a0be97bbd56570a9 |
| 50.14.160.197 | Clearwire US LLC | 1 | SHA1: f60cdf61a672b313080271c6cb0644ff0fa8b9774 |
| 50.14.66.159 | Clearwire US LLC | 39 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.15.1.235 | Clearwire US LLC | 103 | SHA1: d4a3e8dafb55d0c3125731256b69cc6aae16004e |
| 50.15.110.2 | Clearwire US LLC | 173 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.15.89.43 | Clearwire US LLC | 34 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 50.8.194.220 | Clearwire US LLC | 17 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.8.74.67 | Clearwire US LLC | 35 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.9.199.113 | Clearwire US LLC | 338 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.9.210.7 | Clearwire US LLC | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.9.218.220 | Clearwire US LLC | 16 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 50.9.241.31 | Clearwire US LLC | 8 | SHA1: f60cdf61a672b313080271c6cb0644ff0fa8b9774 |
| 71.20.192.123 | Clearwire US LLC | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.20.198.167 | Clearwire US LLC | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.20.203.174 | Clearwire US LLC | 21 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.21.146.18 | Clearwire US LLC | 364 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.21.162.15 | Clearwire US LLC | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.21.186.125 | Clearwire US LLC | 126 | SHA1: 7b7cf73e6ff1c7556c0affc61a0be97bbd56570a9 |
| 71.22.130.58 | Clearwire US LLC | 22 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.22.137.80 | Clearwire US LLC | 1413 | SHA1: f60cdf61a672b313080271c6cb0644ff0fa8b9774 |
| 71.22.207.188 | Clearwire US LLC | 339 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.22.207.188 | Clearwire US LLC | 265 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.22.207.188 | Clearwire US LLC | 29 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.23.177.77 | Clearwire US LLC | 108 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.23.180.186 | Clearwire US LLC | 13 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.60.10.63 | Clearwire US LLC | 62 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.60.153.9 | Clearwire US LLC | 999 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.60.163.73 | Clearwire US LLC | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 74.60.246.18 | Clearwire US LLC | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 74.61.228.101 | Clearwire US LLC | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.92.101.24 | Clearwire US LLC | 898 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.92.167.236 | Clearwire US LLC | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.93.214.149 | Clearwire US LLC | 18 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.94.175.168 | Clearwire US LLC | 255 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 75.94.175.168 | Clearwire US LLC | 30 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.94.235.189 | Clearwire US LLC | 9 | SHA1: 021e8c49c06b8e127bb8040e3d357b68030e3f1 |
| 75.94.92.172 | Clearwire US LLC | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.95.74.159 | Clearwire US LLC | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.95.87.50 | Clearwire US LLC | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 96.24.222.148 | Clearwire US LLC | 30 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 96.25.115.104 | Clearwire US LLC | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 96.25.115.125 | Clearwire US LLC | 1 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 96.25.249.239 | Clearwire US LLC | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 96.25.252.130 | Clearwire US LLC | 66 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 96.25.57.206 | Clearwire US LLC | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 96.26.34.79 | Clearwire US LLC | 604 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 96.26.8.84 | Clearwire US LLC | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 192.108.16.220 | College of St. Elizabeth | 650 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 192.108.16.231 | College of St. Elizabeth | 838 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.79.26.4 | Columbus Networks USA, Inc. | 3 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 72.252.109.144 | Columbus Networks USA, Inc. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 72.252.144.30 | Columbus Networks USA, Inc. | 42 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.252.148.68 | Columbus Networks USA, Inc. | 1 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565 70a9 |
| 72.252.149.4 | Columbus Networks USA, Inc. | 5 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |
| 72.252.149.82 | Columbus Networks USA, Inc. | 6 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |
| 72.252.150.176 | Columbus Networks USA, Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.252.177.57 | Columbus Networks USA, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 72.252.205.101 | Columbus Networks USA, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357b68030e3f1 |
| 72.252.205.101 | Columbus Networks USA, Inc. | 3 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 72.252.215.94 | Columbus Networks USA, Inc. | 627 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 72.252.249.138 | Columbus Networks USA, Inc. | 134 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |
| 72.252.252.234 | Columbus Networks USA, Inc. | 76 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 72.252.29.35 | Columbus Networks USA, Inc. | 441 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 72.252.36.93 | Columbus Networks USA, Inc. | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.252.39.20 | Columbus Networks USA, Inc. | 63 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 72.252.9.50 | Columbus Networks USA, Inc. | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.126.121.128 | Comcast Cable Communications Holdings, Inc | 60 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |
| 24.126.188.231 | Comcast Cable Communications Holdings, Inc | 168 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.126.207.163 | Comcast Cable Communications Holdings, Inc | 2 | SHA1: d4a3e8dafb55d0c3125731256b69cc6aae16004e |
| 24.126.245.226 | Comcast Cable Communications Holdings, Inc | 28 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 24.127.121.109 | Comcast Cable Communications Holdings, Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.127.139.250 | Comcast Cable Communications Holdings, Inc | 39 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.127.218.121 | Comcast Cable Communications Holdings, Inc | 173 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.127.25.6 | Comcast Cable Communications Holdings, Inc | 14 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.127.84.211 | Comcast Cable Communications Holdings, Inc | 9 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 50.129.102.241 | Comcast Cable Communications Holdings, Inc | 38 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.129.15.129 | Comcast Cable Communications Holdings, Inc | 386 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.129.37.207 | Comcast Cable Communications Holdings, Inc | 742 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.130.12.8 | Comcast Cable Communications Holdings, Inc | 53 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.130.32.240 | Comcast Cable Communications Holdings, Inc | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.130.41.78 | Comcast Cable Communications Holdings, Inc | 48 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 50.130.92.220 | Comcast Cable Communications Holdings, Inc | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.131.9.81 | Comcast Cable Communications Holdings, Inc | 1 | SHA1: 4219b21da0583c77ca7b2e79f4cbef8c5fca50fd |
| 50.131.9.81 | Comcast Cable Communications Holdings, Inc | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.131.95.136 | Comcast Cable Communications Holdings, Inc | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.132.105.74 | Comcast Cable Communications Holdings, Inc | 18 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.133.243.83 | Comcast Cable Communications Holdings, Inc | 65 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.134.152.157 | Comcast Cable Communications Holdings, Inc | 3 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.136.120.13 | Comcast Cable Communications Holdings, Inc | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.136.156.128 | Comcast Cable Communications Holdings, Inc | 8 | SHA1: 021e8c49c06b8e127bb804e0e3d357bb68030e3f1 |
| 50.136.156.128 | Comcast Cable Communications Holdings, Inc | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.136.169.86 | Comcast Cable Communications Holdings, Inc | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.136.92.170 | Comcast Cable Communications Holdings, Inc | 1070 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.137.162.242 | Comcast Cable Communications Holdings, Inc | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 50.137.235.44 | Comcast Cable Communications Holdings, Inc | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.137.34.50 | Comcast Cable Communications Holdings, Inc | 88 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.138.68.45 | Comcast Cable Communications Holdings, Inc | 10 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.138.9.202 | Comcast Cable Communications Holdings, Inc | 228 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 50.140.127.179 | Comcast Cable Communications Holdings, Inc | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.140.39.147 | Comcast Cable Communications Holdings, Inc | 1644 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.141.140.162 | Comcast Cable Communications Holdings, Inc | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.142.199.56 | Comcast Cable Communications Holdings, Inc | 1 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 50.142.248.251 | Comcast Cable Communications Holdings, Inc | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.142.248.251 | Comcast Cable Communications Holdings, Inc | 9 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 50.143.155.78 | Comcast Cable Communications Holdings, Inc | 2 | SHA1: 7b7c f73e6ff1c75560affc61a0be97bbd56570a9 |
| 50.143.53.253 | Comcast Cable Communications Holdings, Inc | 550 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.143.72.116 | Comcast Cable Communications Holdings, Inc | 1236 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.146.157.209 | Comcast Cable Communications Holdings, Inc | 24 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.147.109.126 | Comcast Cable Communications Holdings, Inc | 2192 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.148.180.173 | Comcast Cable Communications Holdings, Inc | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 50.148.93.226 | Comcast Cable Communications Holdings, Inc | 1 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 50.149.110.80 | Comcast Cable Communications Holdings, Inc | 2 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 50.150.130.11 | Comcast Cable Communications Holdings, Inc | 30 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.151.88.23 | Comcast Cable Communications Holdings, Inc | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 50.195.45.82 | Comcast Cable Communications Holdings, Inc | 3 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 50.196.197.145 | Comcast Cable Communications Holdings, Inc | 10 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.48.127.21 | Comcast Cable Communications, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.49.119.180 | Comcast Cable Communications, Inc. | 34 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.49.213.40 | Comcast Cable Communications, Inc. | 54 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.49.73.191 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 174.50.113.8 | Comcast Cable Communications, Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 174.50.117.211 | Comcast Cable Communications, Inc. | 169 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 174.50.118.250 | Comcast Cable Communications, Inc. | 39 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.54.118.153 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 174.55.152.50 | Comcast Cable Communications, Inc. | 2419 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 174.56.156.92 | Comcast Cable Communications, Inc. | 10 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 174.56.157.91 | Comcast Cable Communications, Inc. | 1 | SHA1: 7b7cf73e6ff1c7556Daffc61a0be97bbd56570a9 |
| 174.57.11.178 | Comcast Cable Communications, Inc. | 105 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 174.58.228.45 | Comcast Cable Communications, Inc. | 188 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.58.241.92 | Comcast Cable Communications, Inc. | 2 | SHA1: f60cdf61a672b313080271 6cb0644ff0a8b9774 |
| 174.58.252.95 | Comcast Cable Communications, Inc. | 155 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.60.214.27 | Comcast Cable Communications, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.62.136.179 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 174.62.161.237 | Comcast Cable Communications, Inc. | 16 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.62.93.135 | Comcast Cable Communications, Inc. | 7 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 174.62.93.135 | Comcast Cable Communications, Inc. | 41 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.63.29.11 | Comcast Cable Communications, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.63.54.189 | Comcast Cable Communications, Inc. | 1299 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 174.63.65.196 | Comcast Cable Communications, Inc. | 705 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.0.151.216 | Comcast Cable Communications, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.0.91.206 | Comcast Cable Communications, Inc. | 6 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 24.1.11.27 | Comcast Cable Communications, Inc. | 106 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.1.190.178 | Comcast Cable Communications, Inc. | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 24.11.10.165 | Comcast Cable Communications, Inc. | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.11.112.240 | Comcast Cable Communications, Inc. | 2 | SHA1: f60cdf61a672b313080271 6cb0644ff0a8b9774 |
| 24.11.65.71 | Comcast Cable Communications, Inc. | 49 | SHA1: 7b7cf73e6ff1c7556Daffc61a0be97bbd56570a9 |
| 24.13.106.187 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 24.13.106.187 | Comcast Cable Communications, Inc. | 21 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.13.120.69 | Comcast Cable Communications, Inc. | 440 | SHA1: 021e8c49c06bbe127bb8040e3d357bb68030e3f1 |
| 24.13.28.211 | Comcast Cable Communications, Inc. | 1129 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.13.4.129 | Comcast Cable Communications, Inc. | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.14.59.163 | Comcast Cable Communications, Inc. | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.2.123.81 | Comcast Cable Communications, Inc. | 8 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.2.142.131 | Comcast Cable Communications, Inc. | 8 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.224.120 | Comcast Cable Communications, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.4.51.133 | Comcast Cable Communications, Inc. | 103 | SHA1: 4219b21da0583c77ca7b2e79f4cbef8c5fca50fd |
| 24.4.51.133 | Comcast Cable Communications, Inc. | | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.4.51.133 | Comcast Cable Communications, Inc. | 134 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 24.5.223.24 | Comcast Cable Communications, Inc. | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.6.13.170 | Comcast Cable Communications, Inc. | 209 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.6.244.111 | Comcast Cable Communications, Inc. | 111 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 24.7.182.43 | Comcast Cable Communications, Inc. | 86 | SHA1: 021e8c49c06bbe127bb8040e3d357bb68030e3f1 |
| 24.7.60.45 | Comcast Cable Communications, Inc. | 187 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.9.111.20 | Comcast Cable Communications, Inc. | 63 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 24.9.37.167 | Comcast Cable Communications, Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.162.226.254 | Comcast Cable Communications, Inc. | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.162.5.233 | Comcast Cable Communications, Inc. | 999 | SHA1: f60cdf61a672b313080271 6cb0644f0a8b9774 |
| 67.163.202.107 | Comcast Cable Communications, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.164.138.141 | Comcast Cable Communications, Inc. | 3 | SHA1: 021e8c49c06bbe127bb8040e3d357bb68030e3f1 |
| 67.164.62.203 | Comcast Cable Communications, Inc. | 12 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.164.62.203 | Comcast Cable Communications, Inc. | 2 | SHA1: f60cdf61a672b313080271 6cb0644f0a8b9774 |
| 67.167.157.122 | Comcast Cable Communications, Inc. | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.168.221.3 | Comcast Cable Communications, Inc. | 44 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.170.124.9 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 67.171.6.5 | Comcast Cable Communications, Inc. | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.173.19.182 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4fd6106e2aa2a20780661 |
| 67.174.5.18 | Comcast Cable Communications, Inc. | 52 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.175.172.5 | Comcast Cable Communications, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.176.215.164 | Comcast Cable Communications, Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.176.254.29 | Comcast Cable Communications, Inc. | 314 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 67.177.72.23 | Comcast Cable Communications, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 67.177.72.23 | Comcast Cable Communications, Inc. | 25 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.177.72.23 | Comcast Cable Communications, Inc. | 3 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 67.180.208.85 | Comcast Cable Communications, Inc. | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.182.34.188 | Comcast Cable Communications, Inc. | 41 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.183.182.111 | Comcast Cable Communications, Inc. | 58 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.183.75.159 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 67.183.83.94 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 67.184.129.73 | Comcast Cable Communications, Inc. | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.184.146.47 | Comcast Cable Communications, Inc. | 14 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.185.219.113 | Comcast Cable Communications, Inc. | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 67.188.50.113 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.191.198.221 | Comcast Cable Communications, Inc. | 13 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.192.135.243 | Comcast Cable Communications, Inc. | 34 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.192.165.203 | Comcast Cable Communications, Inc. | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.193.255.49 | Comcast Cable Communications, Inc. | 7 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.193.46.48 | Comcast Cable Communications, Inc. | 32 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.194.134.34 | Comcast Cable Communications, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.195.111.4 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 71.195.161.185 | Comcast Cable Communications, Inc. | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.196.69.169 | Comcast Cable Communications, Inc. | 52 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.197.112.93 | Comcast Cable Communications, Inc. | 28 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.198.161.77 | Comcast Cable Communications, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.198.169.24 | Comcast Cable Communications, Inc. | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.199.131.194 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 71.199.134.37 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 71.201.246.50 | Comcast Cable Communications, Inc. | 58 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.203.76.112 | Comcast Cable Communications, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.203.77.212 | Comcast Cable Communications, Inc. | 23 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.205.42.147 | Comcast Cable Communications, Inc. | 8 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.206.187.64 | Comcast Cable Communications, Inc. | 530 | SHA1: 7b7cf73e6ff1c7560affc61a0be97bbd56570a9 |
| 71.207.102.78 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 76.100.13.149 | Comcast Cable Communications, Inc. | 89 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 76.100.216.48 | Comcast Cable Communications, Inc. | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.101.194.212 | Comcast Cable Communications, Inc. | 2094 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.101.22.77 | Comcast Cable Communications, Inc. | 164 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.102.127.143 | Comcast Cable Communications, Inc. | 1180 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.102.140.205 | Comcast Cable Communications, Inc. | 15 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.102.141.27 | Comcast Cable Communications, Inc. | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.102.220.18 | Comcast Cable Communications, Inc. | 88 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.105.241.111 | Comcast Cable Communications, Inc. | 367 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.105.89.203 | Comcast Cable Communications, Inc. | 1 | SHA1: b8e5046e3eaaa88ea63c6cda9610669a8995b9a |
| 76.105.94.105 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.106.91.224 | Comcast Cable Communications, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.107.127.192 | Comcast Cable Communications, Inc. | 1661 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.107.232.15 | Comcast Cable Communications, Inc. | 1 | SHA1: f60cdf61a672b313080271 6cb0644ff0fa8b9774 |
| 76.107.4.29 | Comcast Cable Communications, Inc. | 53 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.108.214.82 | Comcast Cable Communications, Inc. | 23 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.108.234.122 | Comcast Cable Communications, Inc. | 14 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.108.237.130 | Comcast Cable Communications, Inc. | 47 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.108.26.109 | Comcast Cable Communications, Inc. | 20 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.109.188.157 | Comcast Cable Communications, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.109.254.101 | Comcast Cable Communications, Inc. | 44 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.109.255.108 | Comcast Cable Communications, Inc. | 603 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.110.101.231 | Comcast Cable Communications, Inc. | 870 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.110.137.236 | Comcast Cable Communications, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.110.33.118 | Comcast Cable Communications, Inc. | 76 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.110.68.241 | Comcast Cable Communications, Inc. | 64 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.111.145.159 | Comcast Cable Communications, Inc. | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.111.212.53 | Comcast Cable Communications, Inc. | 21 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.111.50.215 | Comcast Cable Communications, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.111.57.128 | Comcast Cable Communications, Inc. | 50 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.112.239.81 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 76.112.239.81 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 76.112.246.233 | Comcast Cable Communications, Inc. | 203 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.113.196.237 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 76.114.91.219 | Comcast Cable Communications, Inc. | 37 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.117.142.68 | Comcast Cable Communications, Inc. | 326 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.117.160.153 | Comcast Cable Communications, Inc. | 17 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.117.39.17 | Comcast Cable Communications, Inc. | 14 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 76.117.49.7 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.117.49.7 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 76.117.49.7 | Comcast Cable Communications, Inc. | 99 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.117.58.172 | Comcast Cable Communications, Inc. | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 76.118.233.210 | Comcast Cable Communications, Inc. | 23 | SHA1: f60cdf61a672b313080271 6cb0644ff0a8b9774 |
| 76.118.241.99 | Comcast Cable Communications, Inc. | 236 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.121.65.241 | Comcast Cable Communications, Inc. | 154 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 76.124.139.121 | Comcast Cable Communications, Inc. | 1236 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.124.81.149 | Comcast Cable Communications, Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.125.125.85 | Comcast Cable Communications, Inc. | 1103 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.125.90.182 | Comcast Cable Communications, Inc. | 35 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.126.36.151 | Comcast Cable Communications, Inc. | 106 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.127.109.217 | Comcast Cable Communications, Inc. | 9 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.127.148.14 | Comcast Cable Communications, Inc. | 33 | SHA1: f60cdf61a672b313080271 6cb0644ff0a8b9774 |
| 76.16.49.218 | Comcast Cable Communications, Inc. | 7 | SHA1: f60cdf61a672b313080271 6cb0644ff0a8b9774 |
| 76.17.233.200 | Comcast Cable Communications, Inc. | 78 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.17.45.253 | Comcast Cable Communications, Inc. | 3311 | SHA1: f60cdf61a672b313080271 6cb0644ff0a8b9774 |
| 76.18.205.249 | Comcast Cable Communications, Inc. | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.20.111.136 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 76.20.65.62 | Comcast Cable Communications, Inc. | 11 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.20.69.112 | Comcast Cable Communications, Inc. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.20.88.144 | Comcast Cable Communications, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.20.89.239 | Comcast Cable Communications, Inc. | 18 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.22.182.197 | Comcast Cable Communications, Inc. | 1 | SHA1: f60cdf61a672b313080271 6cb0644ff0a8b9774 |
| 76.22.244.60 | Comcast Cable Communications, Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.22.254.139 | Comcast Cable Communications, Inc. | 47 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |
| 76.22.254.139 | Comcast Cable Communications, Inc. | 24 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.22.254.139 | Comcast Cable Communications, Inc. | 85 | SHA1: f60cdf61a672b313080271 6cb0644ff0a8b9774 |
| 76.23.106.141 | Comcast Cable Communications, Inc. | 20 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 76.23.140.173 | Comcast Cable Communications, Inc. | 867 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.23.202.180 | Comcast Cable Communications, Inc. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.23.78.197 | Comcast Cable Communications, Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.24.0.195 | Comcast Cable Communications, Inc. | 59 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 76.25.145.88 | Comcast Cable Communications, Inc. | 5 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 76.25.243.36 | Comcast Cable Communications, Inc. | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.25.250.111 | Comcast Cable Communications, Inc. | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.27.186.212 | Comcast Cable Communications, Inc. | 54 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.27.200.207 | Comcast Cable Communications, Inc. | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.29.144.248 | Comcast Cable Communications, Inc. | 25 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.29.237.41 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55cd0c31257312 5b69cc6aae16004e |
| 76.30.166.159 | Comcast Cable Communications, Inc. | 69 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.30.52.68 | Comcast Cable Communications, Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.30.96.248 | Comcast Cable Communications, Inc. | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 76.97.208.41 | Comcast Cable Communications, Inc. | 173 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.97.35.203 | Comcast Cable Communications, Inc. | 441 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.98.193.234 | Comcast Cable Communications, Inc. | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.98.233.186 | Comcast Cable Communications, Inc. | 42 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.99.141.170 | Comcast Cable Communications, Inc. | 54 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 76.99.163.38 | Comcast Cable Communications, Inc. | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.192.198.207 | Comcast Cable Communications, Inc. | 142 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.192.34.124 | Comcast Cable Communications, Inc. | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.192.71.18 | Comcast Cable Communications, Inc. | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.193.11.177 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.193.129.121 | Comcast Cable Communications, Inc. | 121 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.194.223.51 | Comcast Cable Communications, Inc. | 59 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.196.135.29 | Comcast Cable Communications, Inc. | 177 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 98.196.248.52 | Comcast Cable Communications, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.197.255.80 | Comcast Cable Communications, Inc. | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.198.39.70 | Comcast Cable Communications, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.199.121.217 | Comcast Cable Communications, Inc. | 35 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.199.178.146 | Comcast Cable Communications, Inc. | 65 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.199.99.69 | Comcast Cable Communications, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 98.200.136.148 | Comcast Cable Communications, Inc. | 16 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.200.179.145 | Comcast Cable Communications, Inc. | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.200.37.253 | Comcast Cable Communications, Inc. | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.202.155.46 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.203.20.189 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.203.20.59 | Comcast Cable Communications, Inc. | 108 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.203.230.102 | Comcast Cable Communications, Inc. | 2 | SHA1: 0e6b0fcb818901b6c4ffd6106e2aa2a20780661 |
| 98.203.230.51 | Comcast Cable Communications, Inc. | 2 | SHA1: 0e6b0fcb818901b6c4ffd6106e2aa2a20780661 |
| 98.204.112.90 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.204.242.70 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.204.250.100 | Comcast Cable Communications, Inc. | 152 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.204.251.242 | Comcast Cable Communications, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.206.156.50 | Comcast Cable Communications, Inc. | 8 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.206.165.16 | Comcast Cable Communications, Inc. | 481 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.206.39.176 | Comcast Cable Communications, Inc. | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.206.5.87 | Comcast Cable Communications, Inc. | 31 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.208.37.81 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.211.226.125 | Comcast Cable Communications, Inc. | 1 | SHA1: f60cdf61a672b313080027 16cb0644f0fa8b9774 |
| 98.212.168.11 | Comcast Cable Communications, Inc. | 121 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.213.119.109 | Comcast Cable Communications, Inc. | 883 | SHA1: 0e6b0fcb818901b6c4ffd6106e2aa2a20780661 |
| 98.213.128.105 | Comcast Cable Communications, Inc. | 52 | SHA1: 0e6b0fcb818901b6c4ffd6106e2aa2a20780661 |
| 98.214.173.158 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.214.217.227 | Comcast Cable Communications, Inc. | 523 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.218.99.71 | Comcast Cable Communications, Inc. | 17 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.219.108.191 | Comcast Cable Communications, Inc. | 2361 | SHA1: f60cdf61a672b313080027 16cb0644f0fa8b9774 |
| 98.219.112.41 | Comcast Cable Communications, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.219.39.168 | Comcast Cable Communications, Inc. | 19 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.219.56.239 | Comcast Cable Communications, Inc. | 211 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.219.61.151 | Comcast Cable Communications, Inc. | 658 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.219.7.149 | Comcast Cable Communications, Inc. | 148 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.220.232.115 | Comcast Cable Communications, Inc. | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.220.78.249 | Comcast Cable Communications, Inc. | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.221.55.137 | Comcast Cable Communications, Inc. | 2 | SHA1: 04a3e8dafb55d0c312573125fb69cc6aae16004e |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 98.221.56.3 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.222.102.166 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 98.222.151.8 | Comcast Cable Communications, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.222.252.251 | Comcast Cable Communications, Inc. | 227 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.223.112.249 | Comcast Cable Communications, Inc. | 29 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.223.17.106 | Comcast Cable Communications, Inc. | 20 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.224.126.23 | Comcast Cable Communications, Inc. | 1202 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.224.18.145 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.224.30.255 | Comcast Cable Communications, Inc. | 7 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.226.226.28 | Comcast Cable Communications, Inc. | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.226.226.28 | Comcast Cable Communications, Inc. | 3 | SHA1: f60cdf61a672b31308027 16cb0644f0a8b9774 |
| 98.227.14.140 | Comcast Cable Communications, Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.227.225.117 | Comcast Cable Communications, Inc. | 97 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.227.229.93 | Comcast Cable Communications, Inc. | 2 | SHA1: d4a3e8dafb55d0c312573125f6b69cc6aae16004e |
| 98.228.108.86 | Comcast Cable Communications, Inc. | 42 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.230.104.27 | Comcast Cable Communications, Inc. | 61 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.230.106.185 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125f6b69cc6aae16004e |
| 98.230.113.53 | Comcast Cable Communications, Inc. | 293 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565570a9 |
| 98.230.116.36 | Comcast Cable Communications, Inc. | 445 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565570a9 |
| 98.230.32.116 | Comcast Cable Communications, Inc. | 481 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.230.53.231 | Comcast Cable Communications, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.231.99.134 | Comcast Cable Communications, Inc. | 378 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.232.57.133 | Comcast Cable Communications, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.232.87.86 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 98.232.87.86 | Comcast Cable Communications, Inc. | 280 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.232.87.86 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125f6b69cc6aae16004e |
| 98.233.50.94 | Comcast Cable Communications, Inc. | 565 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.234.119.254 | Comcast Cable Communications, Inc. | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 98.234.36.201 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.235.150.82 | Comcast Cable Communications, Inc. | 70 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 98.235.222.14 | Comcast Cable Communications, Inc. | 24 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.237.212.125 | Comcast Cable Communications, Inc. | 493 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.238.150.206 | Comcast Cable Communications, Inc. | 498 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 98.239.104.130 | Comcast Cable Communications, Inc. | 809 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.239.76.231 | Comcast Cable Communications, Inc. | 1652 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.240.56.156 | Comcast Cable Communications, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.240.56.68 | Comcast Cable Communications, Inc. | 436 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.242.120.200 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.242.120.61 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.242.123.6 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.242.124.160 | Comcast Cable Communications, Inc. | 45 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.242.125.50 | Comcast Cable Communications, Inc. | 26 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.242.141.64 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 98.242.177.171 | Comcast Cable Communications, Inc. | 1012 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.242.249.23 | Comcast Cable Communications, Inc. | 67 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.243.232.135 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 98.244.159.4 | Comcast Cable Communications, Inc. | 14 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.244.224.80 | Comcast Cable Communications, Inc. | 48 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.245.114.105 | Comcast Cable Communications, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 98.246.168.95 | Comcast Cable Communications, Inc. | 273 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.248.95.8 | Comcast Cable Communications, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.250.146.249 | Comcast Cable Communications, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.251.119.196 | Comcast Cable Communications, Inc. | 58 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.251.243.127 | Comcast Cable Communications, Inc. | 618 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.251.40.211 | Comcast Cable Communications, Inc. | 888 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.251.44.220 | Comcast Cable Communications, Inc. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.251.75.6 | Comcast Cable Communications, Inc. | 271 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.252.192.255 | Comcast Cable Communications, Inc. | 318 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.252.241.181 | Comcast Cable Communications, Inc. | 214 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.252.74.149 | Comcast Cable Communications, Inc. | 694 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.252.82.20 | Comcast Cable Communications, Inc. | 20 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 98.252.82.20 | Comcast Cable Communications, Inc. | 15 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.253.193.147 | Comcast Cable Communications, Inc. | 138 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.253.247.156 | Comcast Cable Communications, Inc. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.253.249.87 | Comcast Cable Communications, Inc. | 85 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.254.100.95 | Comcast Cable Communications, Inc. | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 98.254.123.34 | Comcast Cable Communications, Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.254.246.223 | Comcast Cable Communications, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d3357bb68030e3f1 |
| 98.254.246.223 | Comcast Cable Communications, Inc. | 108 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.255.46.210 | Comcast Cable Communications, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.255.79.246 | Comcast Cable Communications, Inc. | 1041 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 68.167.193.26 | Covad Communications Co. | 224 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.177.97.168 | Cox Communications Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d3357bb68030e3f1 |
| 184.180.177.66 | Cox Communications Inc. | 11 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.187.141.45 | Cox Communications Inc. | 392 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.190.72.159 | Cox Communications Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d3357bb68030e3f1 |
| 24.234.62.239 | Cox Communications Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.162.178.13 | Cox Communications Inc. | 5 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.166.153.170 | Cox Communications Inc. | 82 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.166.4.151 | Cox Communications Inc. | 3 | SHA1: 0e6b0fcf8b18901b6c4f6d6106e2aa2a20780661 |
| 98.168.157.31 | Cox Communications Inc. | 399 | SHA1: 7b7cf73e6f1c7556Daffc61a0be97bbd565570a9 |
| 98.168.191.235 | Cox Communications Inc. | 109 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 98.169.170.242 | Cox Communications Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 98.179.12.30 | Cox Communications Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.179.222.254 | Cox Communications Inc. | 6 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 98.180.18.89 | Cox Communications Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.180.3.142 | Cox Communications Inc. | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.180.4.127 | Cox Communications Inc. | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 98.182.44.51 | Cox Communications Inc. | 118 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 98.186.75.140 | Cox Communications Inc. | 48 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 69.171.160.108 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.109 | Cricket Communications Inc | 15 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 69.171.160.110 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.122 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.126 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.126 | Cricket Communications Inc | 1 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 69.171.160.127 | Cricket Communications Inc | 7 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 69.171.160.128 | Cricket Communications Inc | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.13 | Cricket Communications Inc | 2 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 69.171.160.143 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.148 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.155 | Cricket Communications Inc | 89 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.158 | Cricket Communications Inc | 1 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |
| 69.171.160.170 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.180 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.188 | Cricket Communications Inc | 6 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.192 | Cricket Communications Inc | 2 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.194 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.2 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.207 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.211 | Cricket Communications Inc | 2 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.212 | Cricket Communications Inc | 50 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.224 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.25 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.52 | Cricket Communications Inc | 1 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.55 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.61 | Cricket Communications Inc | 170 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.76 | Cricket Communications Inc | 46 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.80 | Cricket Communications Inc | 42 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.160.91 | Cricket Communications Inc | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 69.171.160.92 | Cricket Communications Inc | 17 | SHA1: f60cdf61a672b313080277f6cb0644ff0fa8b9774 |
| 69.171.167.223 | Cricket Communications Inc | 5 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 69.171.167.238 | Cricket Communications Inc | 7 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 69.171.168.16 | Cricket Communications Inc | 21 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 69.171.172.106 | Cricket Communications Inc | 16 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 69.171.172.109 | Cricket Communications Inc | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 69.171.172.140 | Cricket Communications Inc | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 69.171.172.148 | Cricket Communications Inc | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 69.171.172.174 | Cricket Communications Inc | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 69.171.172.47 | Cricket Communications Inc | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 69.171.172.57 | Cricket Communications Inc | 11 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 205.144.218.234 | Dalton Utilities | 434 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd56570a9 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 138.210.195.159 | Embarq Corporation | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 138.210.210.119 | Embarq Corporation | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.2.56.190 | Embarq Corporation | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 184.2.56.190 | Embarq Corporation | 26 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.3.178.124 | Embarq Corporation | 30 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.3.183.246 | Embarq Corporation | 289 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.3.217.107 | Embarq Corporation | 82 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.4.205.238 | Embarq Corporation | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.5.63.181 | Embarq Corporation | 17 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 184.7.123.237 | Embarq Corporation | 4 | SHA1: 7b7cf73e6f1c75560affc61a00e97bbd56570a9 |
| 184.7.158.9 | Embarq Corporation | 349 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.7.41.196 | Embarq Corporation | 7 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 65.40.253.130 | Embarq Corporation | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 67.232.80.209 | Embarq Corporation | 25 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 67.233.127.140 | Embarq Corporation | 63 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.236.223.237 | Embarq Corporation | 2 | SHA1: 0e6b0fcfb818901b6c4fd6106e2aa2a20780661 |
| 67.238.177.216 | Embarq Corporation | 83 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.238.218.232 | Embarq Corporation | 9 | SHA1: 0e6b0fcfb818901b6c4fd6106e2aa2a20780661 |
| 67.238.218.232 | Embarq Corporation | 23 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 67.238.218.232 | Embarq Corporation | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 67.77.5.136 | Embarq Corporation | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 67.77.66.158 | Embarq Corporation | 1584 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.0.148.226 | Embarq Corporation | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.2.80.25 | Embarq Corporation | 61 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 71.2.86.36 | Embarq Corporation | 1 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 71.48.211.252 | Embarq Corporation | 19 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.50.180.252 | Embarq Corporation | 75 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.51.241.149 | Embarq Corporation | 41 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.52.162.233 | Embarq Corporation | 41 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 71.52.8.88 | Embarq Corporation | 52 | SHA1: f60cdf61a672b3130802716cb0644f0fa8b9774 |
| 71.53.227.43 | Embarq Corporation | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 71.53.227.43 | Embarq Corporation | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.54.246.38 | Embarq Corporation | 328 | SHA1: 021e8c49c06b9e127bb8040e3d357bb68030e3f1 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 71.55.178.132 | Embarq Corporation | 63 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.5.120.10 | Embarq Corporation | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.0.171.209 | Embarq Corporation | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.0.173.236 | Embarq Corporation | 59 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.0.185.204 | Embarq Corporation | 14 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.1.151.217 | Embarq Corporation | 3170 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.1.185.40 | Embarq Corporation | 305 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.2.67.64 | Embarq Corporation | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.2.67.93 | Embarq Corporation | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.4.21.161 | Embarq Corporation | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 76.4.6.127 | Embarq Corporation | 67 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.6.127.224 | Embarq Corporation | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.6.127.233 | Embarq Corporation | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.6.252.252 | Embarq Corporation | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 76.6.49.146 | Embarq Corporation | 1 | SHA1: 0e6b0cfb818901b6c4fd6106e2aa2a20780661 |
| 173.233.120.183 | Farmers Telephone Cooperative, Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 216.218.107.94 | Farmers Telephone Cooperative, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 216.218.81.135 | Farmers Telephone Cooperative, Inc. | 109 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 216.218.81.210 | Farmers Telephone Cooperative, Inc. | 395 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 216.218.83.2 | Farmers Telephone Cooperative, Inc. | 150 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 216.218.83.75 | Farmers Telephone Cooperative, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 216.218.87.126 | Farmers Telephone Cooperative, Inc. | 217 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.222.107.62 | Farmers Telephone Cooperative, Inc. | 900 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.222.113.104 | Farmers Telephone Cooperative, Inc. | 183 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.222.96.246 | Farmers Telephone Cooperative, Inc. | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 192.251.46.120 | Francis Marion University | 921 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 173.86.17.250 | Frontier Communications of America, Inc. | 719 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 173.86.24.59 | Frontier Communications of America, Inc. | 3 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 173.87.33.68 | Frontier Communications of America, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 173.87.36.248 | Frontier Communications of America, Inc. | 3 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 184.10.125.52 | Frontier Communications of America, Inc. | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 184.10.228.95 | Frontier Communications of America, Inc. | 4 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 184.12.171.133 | Frontier Communications of America, Inc. | 9 | SHA1: 0e6b0cfb818901b6c4fd6106e2aa2a20780661 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 184.13.128.68 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.129.131 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.129.200 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.131.206 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.131.70 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.131.79 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.132.207 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.133.127 | Frontier Communications of America, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.133.18 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.133.226 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.133.239 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.133.95 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.133.97 | Frontier Communications of America, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.135.215 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.136.55 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.136.60 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.137.164 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.137.182 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.137.199 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.137.83 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.138.114 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.138.138 | Frontier Communications of America, Inc. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.138.211 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.138.238 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.138.33 | Frontier Communications of America, Inc. | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.138.62 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.139.247 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.139.67 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.140.31 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.140.60 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.141.106 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.141.180 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.141.201 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 184.13.141.214 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.142.33 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.143.196 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.144.117 | Frontier Communications of America, Inc. | 107 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.144.188 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.144.74 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.145.113 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.145.33 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.145.53 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.146.192 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.147.139 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.147.18 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.148.161 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.148.206 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.148.48 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.149.193 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.150.227 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.150.41 | Frontier Communications of America, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.151.26 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.152.230 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.153.232 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.153.32 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.154.233 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.154.29 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.154.6 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.155.102 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.155.208 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.156.205 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.159.216 | Frontier Communications of America, Inc. | 19 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.161.62 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.161.65 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.162.54 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.163.154 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 184.13.164.34 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.165.200 | Frontier Communications of America, Inc. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.166.247 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.168.27 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.168.3 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.168.93 | Frontier Communications of America, Inc. | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.170.254 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.171.100 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.13.174.75 | Frontier Communications of America, Inc. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.15.120.76 | Frontier Communications of America, Inc. | 21 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.17.129.248 | Frontier Communications of America, Inc. | 52 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.17.170.11 | Frontier Communications of America, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 184.17.18.82 | Frontier Communications of America, Inc. | 21 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.18.8.108 | Frontier Communications of America, Inc. | 352 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.19.136.205 | Frontier Communications of America, Inc. | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.8.117.3 | Frontier Communications of America, Inc. | 12 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 184.8.120.156 | Frontier Communications of America, Inc. | 159 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 184.8.135.38 | Frontier Communications of America, Inc. | 9 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 184.8.97.161 | Frontier Communications of America, Inc. | 20 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.104.218.168 | Frontier Communications of America, Inc. | 20 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.104.230.158 | Frontier Communications of America, Inc. | 10 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.104.253.228 | Frontier Communications of America, Inc. | 985 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.105.28.21 | Frontier Communications of America, Inc. | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.125.124.250 | Frontier Communications of America, Inc. | 12 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.125.124.250 | Frontier Communications of America, Inc. | 14 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.125.182.130 | Frontier Communications of America, Inc. | 44 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.125.182.130 | Frontier Communications of America, Inc. | 108 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.125.183.232 | Frontier Communications of America, Inc. | 27 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.125.183.232 | Frontier Communications of America, Inc. | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.125.183.48 | Frontier Communications of America, Inc. | 6 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.125.183.48 | Frontier Communications of America, Inc. | 9 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.37.144.236 | Frontier Communications of America, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d3357bb68030e3f1 |
| 50.41.32.237 | Frontier Communications of America, Inc. | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 50.43.48.219 | Frontier Communications of America, Inc. | 111 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.46.146.122 | Frontier Communications of America, Inc. | 4 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 50.47.87.242 | Frontier Communications of America, Inc. | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 50.48.18.39 | Frontier Communications of America, Inc. | 14 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.48.47.14 | Frontier Communications of America, Inc. | 71 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.52.24.16 | Frontier Communications of America, Inc. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 50.53.52.198 | Frontier Communications of America, Inc. | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.55.140.179 | Frontier Communications of America, Inc. | 14 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.212.19.251 | Frontier Communications of America, Inc. | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 74.33.170.140 | Frontier Communications of America, Inc. | 38 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.36.173.65 | Frontier Communications of America, Inc. | 2 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 74.36.195.164 | Frontier Communications of America, Inc. | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.37.44.113 | Frontier Communications of America, Inc. | 2 | SHA1: f60cdf61a672b313080276cb0644f0a8b9774 |
| 74.38.236.20 | Frontier Communications of America, Inc. | 31 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.39.200.12 | Frontier Communications of America, Inc. | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.44.162.33 | Frontier Communications of America, Inc. | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.44.6.33 | Frontier Communications of America, Inc. | 158 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 208.102.123.167 | Fuse Internet Access | 1 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 208.102.48.244 | Fuse Internet Access | 203 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 216.196.171.230 | Fuse Internet Access | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 66.42.159.82 | Fuse Internet Access | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 72.49.207.51 | Fuse Internet Access | 11 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 74.215.3.131 | Fuse Internet Access | 1 | SHA1: f60cdf61a672b313080276cb0644f0a8b9774 |
| 74.215.30.56 | Fuse Internet Access | 152 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.215.81.26 | Fuse Internet Access | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.83.193.75 | Fuse Internet Access | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 68.171.121.189 | Grand River Mutual Telephone Corporation | 172 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 72.234.20.14 | Hawaiian Telcom Services Company, Inc. | 87 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 72.235.145.62 | Hawaiian Telcom Services Company, Inc. | 221 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.127.121.246 | Hosting Services, Inc. | 311 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 168.65.231.227 | Ingersoll Rand Company | 9 | SHA1: f60cdf61a672b313080276cb0644f0a8b9774 |
| 168.65.231.228 | Ingersoll Rand Company | 73 | SHA1: f60cdf61a672b313080276cb0644f0a8b9774 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 74.129.96.92 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 4 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 74.132.20.36 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 74.133.116.210 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 139 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.133.116.210 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 15 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 74.133.116.210 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 33 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 74.133.166.6 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.133.49.22 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.136.75.183 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 592 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.136.76.210 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.137.223.111 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.138.141.0 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 37 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.138.239.81 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 90 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 74.139.25.101 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 296 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 74.140.20.164 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 74.141.161.1 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 9 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 74.141.173.10 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 34 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 96.29.249.195 | INSIGHT COMMUNICATIONS COMPANY, L.P. | 3059 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 140.158.14.11 | Lamar University | 119 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 140.158.252.63 | Lamar University | 68 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 140.158.253.96 | Lamar University | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 208.48.30.147 | Level 3 Communications, Inc. | 47 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 8.17.58.122 | Level 3 Communications, Inc. | 3 | SHA1: b8e5046e3eaaa88ea63c6cda96f0f669a8995b9a |
| 8.22.0.12 | Level 3 Communications, Inc. | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 8.25.229.83 | Level 3 Communications, Inc. | 120 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 63.114.60.54 | MCI Communications Services, Inc. d/b/a Verizon Business | 37 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 63.79.88.41 | MCI Communications Services, Inc. d/b/a Verizon Business | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 63.79.88.45 | MCI Communications Services, Inc. d/b/a Verizon Business | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 63.79.88.46 | MCI Communications Services, Inc. d/b/a Verizon Business | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 63.79.90.50 | MCI Communications Services, Inc. d/b/a Verizon Business | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 63.79.90.51 | MCI Communications Services, Inc. d/b/a Verizon Business | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 63.79.90.52 | MCI Communications Services, Inc. d/b/a Verizon Business | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 63.79.90.53 | MCI Communications Services, Inc. d/b/a Verizon Business | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 63.80.39.103 | MCI Communications Services, Inc. d/b/a Verizon Business | 30 | SHA1: f60cdf61a672b3130802716cb0644ff0fa8b9774 |
| 63.87.125.129 | MCI Communications Services, Inc. d/b/a Verizon Business | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357b68030e3f1 |
| 63.87.53.186 | MCI Communications Services, Inc. d/b/a Verizon Business | 3 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 173.18.102.64 | Mediacom Communications Corp | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 173.19.12.191 | Mediacom Communications Corp | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 173.23.117.182 | Mediacom Communications Corp | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 173.23.96.14 | Mediacom Communications Corp | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 173.27.88.165 | Mediacom Communications Corp | 144 | SHA1: 021e8c49c06b8e127bb8040e3d357b68030e3f1 |
| 173.28.225.68 | Mediacom Communications Corp | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 173.30.146.5 | Mediacom Communications Corp | 26 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 50.80.57.145 | Mediacom Communications Corp | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 50.80.64.161 | Mediacom Communications Corp | 1 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 50.80.64.161 | Mediacom Communications Corp | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 50.80.64.161 | Mediacom Communications Corp | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 50.82.115.201 | Mediacom Communications Corp | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 50.82.167.182 | Mediacom Communications Corp | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 173.44.91.22 | MetroCast Cablevision of New Hampshire, LLC. | 1346 | SHA1: f60cdf61a672b313080027 16cb0644ff0a8b9774 |
| 130.68.226.54 | Montclair State University | 59 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.228.240 | Montclair State University | 11 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.231.124 | Montclair State University | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.237.173 | Montclair State University | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.237.221 | Montclair State University | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.239.216 | Montclair State University | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.239.6 | Montclair State University | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.240.187 | Montclair State University | 31 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.243.8 | Montclair State University | 83 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.244.49 | Montclair State University | 76 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.247.231 | Montclair State University | 40 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 130.68.250.41 | Montclair State University | 31 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 158.103.0.2 | Morgan State University | 206 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 208.93.187.8 | NORTH COAST WIRELESS COMMUNICATIONS | 158 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 216.237.195.7 | North State Telephone Co. | 134 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 216.237.232.92 | North State Telephone Co. | 61 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 68.67.246.182 | North State Telephone Co. | 6 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 68.67.253.126 | North State Telephone Co. | 151 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 38.121.226.130 | PSINet, Inc. | 57 | SHA1: b8e5046e3eaaa88ea63c6cda9610f669a8995b9a |
| 174.17.10.110 | Qwest Communications Company, LLC | 286 | SHA1: f60cdf61a672b313080027 16cb0644ff0a8b9774 |
| 174.17.154.226 | Qwest Communications Company, LLC | 23 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 174.17.191.188 | Qwest Communications Company, LLC | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 174.17.255.9 | Qwest Communications Company, LLC | 4 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |

## Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 174.17.46.106 | Qwest Communications Company, LLC | 20 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 174.20.90.186 | Qwest Communications Company, LLC | 16 | SHA1: 021e8c49c06b8e127bb8040e3d357bb6803e3f1 |
| 174.21.116.43 | Qwest Communications Company, LLC | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 184.96.225.64 | Qwest Communications Company, LLC | 2109 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 184.96.227.135 | Qwest Communications Company, LLC | 932 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 184.96.241.114 | Qwest Communications Company, LLC | 722 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 184.96.250.232 | Qwest Communications Company, LLC | 338 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 184.96.85.205 | Qwest Communications Company, LLC | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 207.224.74.54 | Qwest Communications Company, LLC | 96 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 63.152.4.144 | Qwest Communications Company, LLC | 493 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565570a9 |
| 63.152.5.32 | Qwest Communications Company, LLC | 364 | SHA1: 7b7cf73e6ff1c75560affc61a0be97bbd565570a9 |
| 63.226.109.119 | Qwest Communications Company, LLC | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 65.128.0.200 | Qwest Communications Company, LLC | 31 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 65.128.6.124 | Qwest Communications Company, LLC | 206 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 67.5.118.2 | Qwest Communications Company, LLC | 7 | SHA1: c9ecca81fc7399e2c9b3bc4e274e8e01bea2f733 |
| 70.58.21.97 | Qwest Communications Company, LLC | 92 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 70.59.224.154 | Qwest Communications Company, LLC | 2 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.225.216 | Qwest Communications Company, LLC | 3 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.226.155 | Qwest Communications Company, LLC | 11 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.227.173 | Qwest Communications Company, LLC | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.228.245 | Qwest Communications Company, LLC | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.228.96 | Qwest Communications Company, LLC | 320 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.230.33 | Qwest Communications Company, LLC | 308 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.231.231 | Qwest Communications Company, LLC | 7 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.243.28 | Qwest Communications Company, LLC | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 70.59.246.107 | Qwest Communications Company, LLC | 13 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.208.4.157 | Qwest Communications Company, LLC | 18 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.218.155.40 | Qwest Communications Company, LLC | 719 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 71.223.168.56 | Qwest Communications Company, LLC | 2 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 71.33.131.93 | Qwest Communications Company, LLC | 79 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.33.157.46 | Qwest Communications Company, LLC | 2 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 71.35.48.101 | Qwest Communications Company, LLC | 1 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 71.35.48.146 | Qwest Communications Company, LLC | 5 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |

Things Fall Apart

| IP Address | ISP Name | Number of Hits | File Hash |
|---|---|---|---|
| 71.35.49.57 | Qwest Communications Company, LLC | 40 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.163.80.245 | Qwest Communications Company, LLC | 6 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 75.164.152.72 | Qwest Communications Company, LLC | 5 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 75.166.144.48 | Qwest Communications Company, LLC | 75 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 75.166.207.252 | Qwest Communications Company, LLC | 49 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 75.166.219.9 | Qwest Communications Company, LLC | 1274 | SHA1: 7b7cf73e6f1c75560affc61a0be97bbd56570a9 |
| 75.171.29.61 | Qwest Communications Company, LLC | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 75.172.160.193 | Qwest Communications Company, LLC | 1 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 75.173.227.168 | Qwest Communications Company, LLC | 72 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 75.175.130.75 | Qwest Communications Company, LLC | 8 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 97.124.120.89 | Qwest Communications Company, LLC | 9 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 97.124.206.83 | Qwest Communications Company, LLC | 21 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 207.172.203.172 | RCN Corporation | 30 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 207.181.204.5 | RCN Corporation | 140 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 209.6.178.132 | RCN Corporation | 22 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 209.6.185.104 | RCN Corporation | 360 | SHA1: 0e6b0fcfb818901b6c4ffd6106e2aa2a20780661 |
| 24.148.11.120 | RCN Corporation | 71 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 24.148.17.30 | RCN Corporation | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 64.121.244.209 | RCN Corporation | 20 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 64.121.51.101 | RCN Corporation | 12 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 66.44.28.4 | RCN Corporation | 1 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 67.231.34.225 | Ritter Communications, Inc. | 1111 | SHA1: 7b7cf73e6f1c75560affc61a0be97bbd56570a9 |
| 67.231.34.229 | Ritter Communications, Inc. | 203 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.10.170.187 | Road Runner HoldCo LLC | 200 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.10.48.193 | Road Runner HoldCo LLC | 4 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.10.55.87 | Road Runner HoldCo LLC | 5 | SHA1: 021e8c49c06b8e127bb8040e3d357bb68030e3f1 |
| 107.15.162.173 | Road Runner HoldCo LLC | 17 | SHA1: 16aa852d2cbda15c5a67da2324dddba13f7b6e89 |
| 107.8.115.187 | Road Runner HoldCo LLC | 6 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 107.9.174.28 | Road Runner HoldCo LLC | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 107.9.209.153 | Road Runner HoldCo LLC | 1 | SHA1: d4a3e8dafb55d0c312573125fb69cc6aae16004e |
| 108.167.122.182 | Road Runner HoldCo LLC | 1 | SHA1: f60cdf61a672b3130802716cb0644ff0a8b9774 |
| 108.169.153.119 | Road Runner HoldCo LLC | 31 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |
| 108.176.119.61 | Road Runner HoldCo LLC | 2 | SHA1: c9ecca81fc7399c2c9b3bc4e274e8e01bea2f733 |